RKDTrustee@dgdk.com
1901 Avenue of the Stars
Suite 450
Los Angeles, CA 90067
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### SAN FERNANDO VALLEY **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| IVDS INTERACTIVE ACQUISITION | § | Case No. 1:95-19539-GM |
| PARTNERS | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard K. Diamond, TRUSTEE (State Bar No. 070634), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 6,015,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 316,080.61 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,094,612.57 | |

3) Total gross receipts of $ 2,410,693.18  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,410,693.18  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 4,898,949.08 | 4,899,949.08 | 1,946,754.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 317,132.24 | 317,132.24 | 147,857.78 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,802,100.00 | 10,840,605.00 | 10,840,605.00 | 316,080.61 |
| **TOTAL DISBURSEMENTS** | $ 4,802,100.00 | $ 16,056,686.31 | $ 16,056,686.31 | $ 2,410,693.18 |

4)  This case was originally filed under chapter 11 on 12/01/1995 , and it was converted to chapter 7 on 11/03/1997 . The case was pending for 269 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/10/2019                    By:/s/Richard K. Diamond, TRUSTEE (State Bar No. 070634)
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMUNICATION LICENSES(3) (FEDERAL) | 1129-000 | 0.00 |
| DISGORGEMENT OF FEES BY PETILLION & HANSON | 1149-000 | 40,000.00 |
| FRAUDULENT CONVEYANCE | 1241-000 | 1,025,212.65 |
| CLAIM VS. PHILIP REDWINE | 1249-000 | 7,500.00 |
| Interest Earned | 1270-000 | 193,209.01 |
| 25% CREDIT ON AMOUNTS PAID TOWARD ACQUISITION OF | 1290-000 | 300,000.00 |
| FUNDS FROM CHAPTER 11 | 1290-000 | 790,423.95 |
| INTEREST EARNED ON CLIENT TRUST ACCOUNT HELD BY JEFF CRAVEN | 1290-000 | 352.60 |
| MONIES HELD IN CONNECTION WITH DIGITAL | 1290-000 | 53,054.40 |
| REFUNDS | 1290-000 | 940.57 |
| **TOTAL GROSS RECEIPTS** | | **$ 2,410,693.18** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ NA** | **$ NA** | **$ NA** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD K. DIAMOND | 2100-000 | NA | 95,570.80 | 95,570.80 | 95,570.80 |
| RICHARD K. DIAMOND | 2200-000 | NA | 21,048.47 | 21,048.47 | 21,048.47 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 638.68 | 638.68 | 638.68 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,890.14 | 1,890.14 | 1,890.14 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 3,096.28 | 3,096.28 | 3,096.28 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 7,336.09 | 7,336.09 | 7,336.09 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 278.75 | 278.75 | 278.75 |
| INTERNATIONAL SURETIES. LTD | 2300-000 | NA | 236.62 | 236.62 | 236.62 |
| ASSOCIATED BANK | 2600-000 | NA | 11,635.16 | 11,635.16 | 11,635.16 |
| Bank of America | 2600-000 | NA | 57.44 | 57.44 | 57.44 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 6,250.32 | 6,250.32 | 6,250.32 |
| Union Bank | 2600-000 | NA | 6,216.74 | 6,216.74 | 6,216.74 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 300.00 | 300.00 | 300.00 |
| UNITED STATES TREASURY | 2810-000 | NA | 150.00 | 150.00 | 150.00 |
| LAKE COUNTY TREASURER | 2820-000 | NA | 5,822.93 | 5,822.93 | 5,822.93 |
| OKLAHOMA TAX COMMISSION | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| U.S. TRUSTEE PAYMENT CENTER | 2950-000 | NA | 500.00 | 500.00 | 500.00 |
| ATKINSON-BAKER, INC. | 2990-000 | NA | 376.60 | 376.60 | 376.60 |
| ATTORNEYS SERVICE CENTER, INC. | 2990-000 | NA | 1,395.10 | 1,395.10 | 1,395.10 |
| CENTURY REPROGRAPHICS | 2990-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CENTURY REPROGRAPHICS 2040 AVENUE O | 2990-000 | NA | 1,272.28 | 1,272.28 | 1,272.28 |
| COPYPAGE, INC. | 2990-000 | NA | 654.68 | 654.68 | 654.68 |
| DANNING, GILL, DIAMOND & KOLLITZ | 2990-000 | NA | 254.80 | 254.80 | 254.80 |
| DUDEK, JAMES | 2990-000 | NA | 97.04 | 97.04 | 97.04 |
| FIDELIBUS, LISA | 2990-000 | NA | 82.10 | 82.10 | 82.10 |
| GAINEN, LEON | 2990-000 | NA | 65.51 | 65.51 | 65.51 |
| IVIZE | 2990-000 | NA | 7,661.52 | 7,661.52 | 7,661.52 |
| MALAGA BANK | 2990-000 | NA | 189.85 | 189.85 | 189.85 |
| MARGE RAEDER COURT REPORTER | 2990-000 | NA | 51.00 | 51.00 | 51.00 |
| MARGE RAEDER COURT REPORTER, INC. | 2990-000 | NA | 3,268.79 | 3,268.79 | 3,268.79 |
| MARGE RAEDER COURT REPORTERS, INC. | 2990-000 | NA | 1,002.40 | 1,002.40 | 1,002.40 |
| MOIR, GENE | 2990-000 | NA | 135.93 | 135.93 | 135.93 |
| MYERS LAZRUS TECHNOLOGY LAW GRP | 2990-000 | NA | 54,000.00 | 54,000.00 | 54,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NORTHERN CALIFORNIA COURT REPORTERS | 2990-000 | NA | 1,146.82 | 1,146.82 | 1,146.82 |
| SMITH, MARISSA | 2990-000 | NA | 54.94 | 54.94 | 54.94 |
| WEST COAST COPY | 2990-000 | NA | 89.25 | 89.25 | 89.25 |
| WEST COAST SERVICES | 2990-000 | NA | 10.50 | 10.50 | 10.50 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 2990-004 | NA | 2,845.71 | 2,845.71 | 2,845.71 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3110-000 | NA | 3,770,032.75 | 3,770,032.75 | 817,838.47 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3120-000 | NA | 153,590.56 | 153,590.56 | 153,590.56 |
| BURR & FORMAN, LLP | 3210-000 | NA | 29,101.63 | 29,101.63 | 29,101.63 |
| BURR & FORMAN, LLP | 3220-000 | NA | 12,245.92 | 12,245.92 | 12,245.92 |
| ALDER, GREEN, HASSON & JANKS, LLP | 3410-000 | NA | 229,851.59 | 229,851.59 | 229,851.59 |
| ALDER, GREEN, HASSON & JANKS, LLP | 3420-000 | NA | 15,143.33 | 15,143.33 | 15,143.33 |
| DAVID CHASE | 3991-000 | NA | 49,625.00 | 49,625.00 | 49,625.00 |
| JEFF CRAVEN | 3991-000 | NA | 97,576.36 | 97,576.35 | 97,576.35 |
| SILVER & DEBOSKY, APC | 3991-320 | NA | 211,205.82 | 211,205.82 | 211,205.82 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID CHASE | 3992-000 | NA | 570.44 | 570.44 | 570.44 |
| JEFF CRAVEN | 3992-000 | NA | 555.66 | 555.66 | 555.66 |
| SILVER & DEBOSKY, APC | 3992-330 | NA | 92,716.78 | 92,716.78 | 92,716.78 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 4,898,949.08 | $ 4,899,949.08 | $ 1,946,754.79 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: DANNING GILL DIAMOND & KOLLITZ LLP | 6101-000 | NA | 124,232.50 | 124,232.50 | 22,291.00 |
| Prior Chapter Trustee Compensation: RICHARD K. DIAMOND | 6101-000 | NA | 17,816.00 | 17,816.00 | 17,816.00 |
| Prior Chapter Trustee Expenses: DANNING GILL DIAMOND & KOLLITZ LLP | 6102-000 | NA | 6,741.31 | 6,741.31 | 3,343.75 |
| Prior Chapter Trustee Expenses: RICHARD K. DIAMOND | 6102-000 | NA | 2,209.95 | 2,209.95 | 2,209.95 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): SIMON, ANISMAN, DOBY & WILSON, PC | 6210-000 | NA | 44,944.00 | 44,944.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): BECHTEL & COLE, LLP | 6210-600 | NA | 13,280.00 | 13,280.00 | 9,420.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): SIMON, ANISMAN, DOBY & WILSON, PC | 6220-000 | NA | 6,408.28 | 6,408.28 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): BECHTEL & COLE, LLP | 6220-610 | NA | 819.67 | 819.67 | 596.55 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): BDO SEIDMAN, LLP | 6410-000 | NA | 8,500.00 | 8,500.00 | 0.00 |
| Other Prior Chapter Administrative Expenses: CIT | 6990-000 | NA | 5,228.22 | 5,228.22 | 5,228.22 |
| Other Prior Chapter Administrative Expenses: CROCCO & DEMAIO | 6990-000 | NA | 55,342.01 | 55,342.01 | 55,342.01 |
| Other Prior Chapter Administrative Expenses: DR. KENT MOSS | 6990-000 | NA | 4,585.74 | 4,585.74 | 4,585.74 |
| Other Prior Chapter Administrative Expenses: GEROGE W. RUSCH | 6990-000 | NA | 1,087.96 | 1,087.96 | 1,087.96 |
| Other Prior Chapter Administrative Expenses: HAROLD SCHONHARDT | 6990-000 | NA | 300.00 | 300.00 | 300.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: JOSEPH LOGUE | 6990-000 | NA | 5,012.65 | 5,012.65 | 5,012.65 |
| Other Prior Chapter Administrative Expenses: PACHULSKI STANG ZIEHL & JONES LLP | 6990-000 | NA | 20,623.95 | 20,623.95 | 20,623.95 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 317,132.24** | **$ 317,132.24** | **$ 147,857.78** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ NA** | **$ NA** | **$ NA** | **$ NA** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRIGANTE, CAMERON ET AL | | 1,000.00 | NA | NA | 0.00 |
| | CIT | | 1,000.00 | NA | NA | 0.00 |
| | SPRINT TELCO | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADDISION HOBBS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | AHMET INAL | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | ALAN FLEISHER | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | ALBERT C. WALLACE | 7100-000 | NA | 11,000.00 | 11,000.00 | 552.11 |
| | ALBERT N. AND KAYE R. BLACKBURN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALBERT T. RUIZ | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | ALBERT WILSON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ALBERTA M. KNOTTS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALBINO S. GALLARDO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALDI CO. L.C. | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | ALEX POCZAK | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ALFONSO G. GENELLO | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | ALFRED H. AND LOURDES M. RIVERA | 7100-000 | NA | 60,000.00 | 60,000.00 | 3,011.49 |
| | ALFRED J. MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALICE J. SLANEC TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALLAN KOSAKA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALTHEA R. BEMUS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ALVIN DAVID HAYES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | AMY L. GRAVES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ANDREW G. MARTINEZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ANDREW J. JAMISON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ANDREW JAY ROBERTSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ANGELE RENEE THOMPSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ANITA KENT | 7100-000 | NA | 60,000.00 | 60,000.00 | 3,011.49 |
| | ANTONE SANTOS SILVA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ARDATH B. CHURCH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ARTHUR DORY REVOCABLE LIVING TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ARTHUR E. SUNDSTROM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ARTHUR F. CROTEAU, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ASHFORD JAGGEMAUTH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | AZU AJUDUA PCPT | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARBARA TARANTINO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BAYVIEW SERVICE PARTNERSHIP | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BECKMAN FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BENNIE L. WALKER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BERNARD J. SANCHEZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BERYL W. GEDDINGS | 7100-000 | NA | 21,000.00 | 21,000.00 | 1,054.02 |
| | BERYL W. LANGLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BESSIE BRUNO | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | BILLY H. FLOYD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BJERKE FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BONNIE SHORT AND MARIANE THORNE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BRADLEY S. SMITH & VIRGINIA VAUGHN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BRUCE A. PARKER | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | BRUCE BORCHARDT TRUST | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRUCE C. AMMONS | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | BRYAN S. NEWMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | BYRON & ROSWITHA HARDING | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | BYRON AND MARY GRAVES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | C. E. & IIAH M. GREEN FAM. TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | CARL A. AND ANN W. JOHNSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CARL J. HAFNER | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | CAROLE MULLINS | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | CAROLYN G. THOMAS FAMILY RLT | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | CECIL C. MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CECIL D. SPENCER | 7100-000 | NA | 60,000.00 | 60,000.00 | 1,569.00 |
| | CHAPMAN C. HUTCHISON NILA SITTERSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHARLES A. FAIN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHARLES C. & ELEANOR G. WARD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHARLES J. OR CHARLOTTE Y GALM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHARLES L. REICHL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHARLES M. FREEDMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHARLES O. BAYNARD | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | CHARLES P. VON DOLLEN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | CHARLES SACKETT | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | CHARLES W. SCHULER | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | CHARLES ZUBACK & MARIE ZUBACK, Jr. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | CHARLOTTE WILLIAMS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHIH SING AND SUSAN FAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CHRIS HERNANDEZ | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | CHRISTINE M. SMITH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CLEMENT P. GENTENE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CLIFFORD G. REID, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLEMAN D. RICHARDSON | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | CONNIE C. COSSETTI | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | CORNELIUS PLUG | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CORRINE OVERCASH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | CYNTHIA K. LAWSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | D.I.T.V. INC. | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | DALLAS M. FRITCH | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DAN A. WEBSTER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAN C. HUFFMAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DANIEL JAMES THOMAS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DANIEL R. LEHL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DANNY PERUGINO | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DANNY W. MC DOUGAL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVENPORT RESOURCES, LLC | 7100-000 | NA | 108,000.00 | 108,000.00 | 5,420.69 |
| | DAVID A. IFFT | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID AND LAVERNE KITSIS, TRUSTEES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID BEDDOW | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID E. SUPER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID G. BRYANT & MARTHA R. BR, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID GRIMES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID I. SPARK | 7100-000 | NA | 5,000.00 | 5,000.00 | 250.96 |
| | DAVID P. RUSCH | 7100-000 | NA | 3,500.00 | 3,500.00 | 175.67 |
| | DAVID R. MINER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DAVID S. ALLEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DEAN G. BRITTON | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | DEAN WADE VARIAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DEAN ZELLER CHAPMAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DEBRA L. HALL | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,003.83 |
| | DELLIS L. DUNN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DELMAR MEHRING | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DELOS D. ROWE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DENNIS A. SCHURMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DENNIS GAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DENNIS K. TASAKA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DEREK KOLLER - UGMA | 7100-000 | NA | 7,500.00 | 7,500.00 | 376.44 |
| | DESMOND ANDERSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DIANA DETTMERING | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DOLORES R. AUTOBEE LIVING TRUST | 7100-000 | NA | 7,000.00 | 7,000.00 | 351.34 |
| | DOMO-MUSTAFO RT TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DON ARMSTRONG | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DON E. MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONA MAE ASHWORTH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD C. ROSS TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD E. JAMISON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD FORREST YANDELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD G. RENZ | 7100-000 | NA | 18,000.00 | 18,000.00 | 1,060.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DONALD H. Y. TOM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD J. REEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD L. GAGNON ESTATE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONALD L. SIMON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | DONALD M. RENZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 144.25 |
| | DONALD W. CRONE TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DONNA G. AND BRADLEY L. LEE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | DOROTHY G. TRAVIS | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | DR. KENT MOSS | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,003.83 |
| | EARL DEAN OR EDNA BALDWIN | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | EARL E. PRESLEY | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | EDDIE AND REBECCA MONHOLLON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EDWARD BIRO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EDWARD D. FIELDS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDWARD D. STRELING | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EDWARD JAMES HALL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | EDWARD JAMES SHERRY | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | EDWARD L. OR DONALD E. BARTLEY | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | EDWARD R. MERCER, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EILEEN D. ARMES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EILEEN D. GIBBONS TRUST DTD 10/12/95 | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | EILEEN M. FREDERICK | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | EILEEN R. SVIDERGOL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ELBERT HOOPER | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ELENI KAZANTZIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ELIJAH N. KIRKPATRICK, III | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | ELINOR E. RYAN GUY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ELIZABETH J. WINDES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ELLIS AND MARIA THOMPSON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELLWOOD GROVES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EMANUEL COCHRAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EMANUEL M. AND LUCILLE L. DUNN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ERNEST HOLLENBACH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ERNEST PERRY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ERNESTINE A. TARLETON | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | ESTATE FRANK A. MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ESTATE JAMES B. HEWETTE, Sr. | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | ESTATE JAMES H. JENSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ESTATE LLOYD H. BURT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ESTATE OF GLADYS L BASHT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ESTATE OF HORACE B. B. ROBINSON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ESTATE ROBERT G. BREWER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ETHAN D. GREEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EUGENE F. FIELD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EUGENE L. CRANCE | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | EVERETT & MARIE L. HARNESS TRUSTEES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | EVERGREEN PRODUCTIONS, INC | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | EVIE K GAUGER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FAROOQ A. SHAH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FERRARO FAMILY LIVING TRUST OF 1992 | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FLETCHER MERLE MAY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FRANCES LANZISERA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | FRANCES M BRYANT | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,569.00 |
| | FRANCIS AND RAMONA GUZEK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FRANCIS E. MENDENHALL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FRANCIS S. GAWRON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRANDA G. STEPHENS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FRANK HOWELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FRANK L. BADAGNANI | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | FRANK P. AVONDA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | FRANK R. BOLLA | 7100-000 | NA | 7,000.00 | 7,000.00 | 351.34 |
| | FREDERICK T. WORRELL, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | FSB, INC. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | G. S. AND KAMALJIT K. KANWAL | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | GALE GAONA | 7100-000 | NA | 6,105.00 | 6,105.00 | 306.42 |
| | GALENA MULLEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GARY FRANKLIN TRUMBO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GARY M. TERKELSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GENE W. MOIR | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | GEORGE AND VIRGINIA ARMSTRONG | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GEORGE E. ROOT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEORGE F. WALKER | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | GEORGE G. GAUCK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GEORGE HASABE | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | GEORGE J. RUSCH | 7100-000 | NA | 1,000.00 | 1,000.00 | 50.19 |
| | GEORGE L. AND KATHLEEN ROVERY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GEORGE M. OSAWA | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | GEORGE NELSON JONES / G. M. JONES | 7100-000 | NA | 42,000.00 | 42,000.00 | 2,108.05 |
| | GEORGE O. MC CALEP, Jr. | 7100-000 | NA | 16,500.00 | 16,500.00 | 828.16 |
| | GEORGE R. GETZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GEORGE SAN MIGUEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GEORGE W. AND SUSAN M. RUSCH | 7100-000 | NA | 12,500.00 | 12,500.00 | 627.39 |
| | GERALD AND MARIA BELIZZI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GERALD C. PROCTOR | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GERALD L. FORSLUND | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | GERALD T. PAPENHEIM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GILBERT L. PETERSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GLADYS M. BRIGHTMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GLENN & MARLON SCHAEFER LIVING TRUS | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | GLENN AND LAVONNE HART | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | GONZALO ALARCON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GREGORY SCHOLL BOONE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | GREGORY W. CROSBY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HARBOR WEST, LLC | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HARDWICK FAMILY LTD PARTNERSHIP | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HARESH JAIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD & MARGARET GOTHEN TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD A. AND ALICE BEHRENWALD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD E. AND LUCILE A. MINER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAROLD G. PORTIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD KATZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD SCHONHARDT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HAROLD U. ULFERS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HARRY J. AND ROSMARIE HEWEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HARVEY DEVELOPMENT COMPANY LLC | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HELENE M. LE GROS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HENRY E. AND NAOMI S. PACHECO | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | HENRY E. YARBROUGH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HENRY T. JACOBS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | HENSON FAMILY LIVING TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HERBERT G. POWELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HILDEGARDE E. CHENEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HOLLIS B. SHERBURNE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HOLLIS W. RITCHIE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HORACE W. BOYNTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HOWARD H. PLAUT | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | HOWARD O. OR MARJORIE H. BRUFLODT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HOWARD P. MACE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | HOWARD WAYNE HARROD | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | IRVING MARKOWITZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | J. S. SANTI | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | J. W. COFFEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JACK COLON LEE, Sr. | 7100-000 | NA | 42,000.00 | 42,000.00 | 2,108.05 |
| | JACK MONROE NORTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES A. GOESER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES E. DUDEK | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JAMES E. KUENZIE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES F. SCHOFIELD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES GENITO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES J. OWENS, Jr. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES L. VAN KERKHOVE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES LEE NORTON, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES M. AND CARLENE JORDAN | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | JAMES M. RHODES, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES M. RONNING | 7100-000 | NA | 21,400.00 | 21,400.00 | 1,074.10 |
| | JAMES MARK TRAWINSKI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAMES PERRY | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | JAMES S. CLINGAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JANE HUGHES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JANET R. BRUMBAUGH FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JANETTE M. BODEN LIVING TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JANICE A. ELMER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JAYE R. HENNEKE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JEAN LILENQUIST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEANNINE BROWN & VIOLA SHERRY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JEANNINE M. FABIAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JEONG FAMILY TRUST | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | JEROME & ANDREA WILLHITE MANIGAULT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JERRY LAHANN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JESSE SWEET | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JESSIE L. KECK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JIAXIANG ZHAO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JIM AND/OR WALTER HOLLADAY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JIM CRAMER PRODUCE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JIM RHODES | 7100-000 | NA | 6,000.00 | 6,000.00 | 300.81 |
| | JOAN FREDENBURG CONNER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOE JAY CLONTS, III | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOE K. MATHESON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOE L. HATTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOE L. TERRELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOE R. WINDES | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN & DOROTHY MITCHELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN ALTON WAGES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN B. CROSS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN BURBRIDGE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN D. BRUNKHORST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN E. IRBY | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | JOHN EMMITT MACKEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN F. BERENDT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN F. RICHTER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN G. AND GOLDIE E. THOMAS | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | JOHN G. FABACHER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN GAMET FERGUSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN HARDIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN K. HOFFMAN | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN L. ENGLISH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN L. MICHAEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN M AND LANA M. ANDERSON | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN M. SMITH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN OR RUTH GALLAWAY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN PATRICK MAHONEY | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN R. CLARK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOHN STIPE | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN T. COATES & JOYCE F. COAT, III | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOHN T. FARESE | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | JOHN U. TATE, Jr. | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | JOHN V. REINTS | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | JOHN Y. GUI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JORDAN S. FERSEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOSEPH C. FERRARO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSEPH C. LOGUE | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOSEPH E. LEGG | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | JOSEPH F. CICHOWSKY | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | JOSEPH J. LATORRE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOSEPH J. RENZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOSEPH M. BURKHART | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOSEPHINE BLANTON GRIMES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOSEPHINE SWEENEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JOYCE A. HORN | 7100-000 | NA | 5,000.00 | 5,000.00 | 250.96 |
| | JOYCE DOUGLAS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JT CALVIN AND DONNA K. RATZLAFF | 7100-000 | NA | 13,000.00 | 13,000.00 | 652.49 |
| | JUDITH A. MURRAY | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.46 |
| | JUDITH J. BUSSE BELLE C. JAMES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JULIANA B. BRONDIAL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | JULIANNA OR PETER JT GREGOR | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KAREN MARIE HARTLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KARL M. BECHT | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | KATHERINE HOLDSCLAW THORNTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KATZ NUKAYA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KEITH M. JEFFERS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | KELLEY MILES BRUMLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KEN AND PATTI BRIDGES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KENNETH ALLEN WOODRASKA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KENNETH BUZBEE | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | KENNETH C. OR MARY BETH IMES | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | KENNETH E. HOOGS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | KENNETH G. WEABER, Jr. | 7100-000 | NA | 7,000.00 | 7,000.00 | 351.34 |
| | KENNETH R. BREWER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KENNETH W. KLEEMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KENNETH W. OR FRANCES M. BATTLESON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENT B. LAMBETH | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | KENTON L. BURNS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KILE E. FARESE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KING CARMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KIRK S. GIFFEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KIRK S. GIFFEN & DONALD B. ARMIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KLING REVOCABLE LIVING TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | KURT WOLF | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | KUSHAL C. AGARWAL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | L. V. AND D. J. TAMO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LANA JORDAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LANI FANTZ | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | LARRY AND ELIZABETH KOLLER | 7100-000 | NA | 33,000.00 | 33,000.00 | 1,656.32 |
| | LARRY DALE BUSHONG | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LARRY L. AND DOROTHY J. MORROW | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LAURENCE A. ULISSEY | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | LAWRENCE A. & JOYCE L. MUSSELMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LAWRENCE R. PURDUE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LAWRENCE SCHEUNEMAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | LAZIO P. AND AGNES DOLAK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LEE SCHEMPER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LEO AMBROGI | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | LEONARD J. EVELETH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LESLIE RANTSCHLER PUMPHREY | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | LESTER AND KATHRYN GODDARD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LESTER CHEADLE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LESTER R. HANDWORK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LINDA ERLICH | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LINDROTH-STIFFLER FAMILY STRUST | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | LISA FIDELIBUS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LLOYD H. WARSHAUER | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | LOCKE L. AND JEAN L. BAILEY | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | LOIS ARONIS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | LOIS E. MELLEMA | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | LON BENNER AND DIANNE MOFFETT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LORI CASEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LORRAINE HOLLENDER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LUCILLE NEAL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | LUIS S. CARDOSO | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | LYNDA L. TASAKA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | M DAVID GIBBONS | 7100-000 | NA | 1,500.00 | 1,500.00 | 114.52 |
| | MADELINE PATTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MADLYN G. SPARK TRUST | 7100-000 | NA | 5,000.00 | 5,000.00 | 250.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAHLON H. AND SONJA E. KING | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARC A. GREER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARC LAPIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARGARET KYLE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARGIE TINE HARPER EASON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARGUERITE L. MURRAY | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | MARIE M. ANDERSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARILYN J. LARSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARION L. METZINGER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARJORIE G. PALMER TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARK A. ZELLNER | 7100-000 | NA | 5,000.00 | 5,000.00 | 250.96 |
| | MARK W. GLASSMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARTIN G. BRUMBAUGH TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARTIN L. PETERSON | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | MARTINDALE SEALEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARVIN F. WEST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | MARY DUKETT | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | MARY G. YEIGH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARY KAY JONES | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,003.83 |
| | MARY RAE LOHRMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MARY RUTH BOLAND OR GAIL HILL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MATTHEW J. SOLANA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MATTHEW L. GEWISS | 7100-000 | NA | 4,000.00 | 4,000.00 | 200.77 |
| | MAUREEN D. MACKEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MAX SLATER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MCKENZIE K. PARKER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MELISSA MINER JEFFERS | 7100-000 | NA | 7,500.00 | 7,500.00 | 376.44 |
| | MEREDITH STEMPEL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | MERIAL L. BARKER | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | MERLE C. JOHNSON | 7100-000 | NA | 33,000.00 | 33,000.00 | 1,656.32 |
| | MERTON G MERRY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERVYN J. AND ELSA M. FONSECA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL A. BOWERS | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | MICHAEL BELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL D. D'AMICO | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | MICHAEL D. MCCONNELL | 7100-000 | NA | 5,500.00 | 5,500.00 | 276.05 |
| | MICHAEL FEYH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL G. K. LUM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL H ADKINSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL J. INGRAM | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL LEE WEINSTEIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL NIEDERMEIER | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | MICHAEL P. PERKINS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL P. SEDGWICK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL R. ZAJAC | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MICHAEL SCOTT BRICKEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MILBURN P. GAUTHIER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MILDRED P. KUNKEL | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | MINEMOTO REVOCABLE LIVING TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | MIRIAM DE ANTONIO | 7100-000 | NA | 15,000.00 | 15,000.00 | 752.87 |
| | MONICA TSCHANZ | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | MONTY LINN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | MORRIS BENJAMIN SJOBERG | 7100-000 | NA | 12,500.00 | 12,500.00 | 627.39 |
| | MURINO DE ANGELIS TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NANCY DRURY MILLER | 7100-000 | NA | 10,600.00 | 10,600.00 | 532.03 |
| | NANCY J. SCHLUETER & NANCY L. ERIKS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NANCY LEVIN | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | NANCY P. AYMEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NAPHTHALI L ALINSOD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NEAL WEINER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NEDRA F. PATTON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NEIL S. NICHOLS | 7100-000 | NA | 19,000.00 | 19,000.00 | 953.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NESTOR PARADIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NEVIN C. SCHOPF, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | NICHOLAS KAZANTZIS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | NOREEN L. HOGG | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | NORMAN YEE | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | ONA MARIE SIEBERT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | OONAGH A. DE NEZZA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PARTNERS LEE AND THOMAS CARDENAS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PATRICE LEE AND PAUL R SMITH | 7100-000 | NA | 40,000.00 | 40,000.00 | 2,007.66 |
| | PATRICIA WORK BENNETT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PATRICIA ZUBKO ZENDA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PATRICK HEENAN F | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | PATRICK HOGAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL B. BLALOCK, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL D. AND JOAN CONRAD, I | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAUL E. DICKERSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL F. KELLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL HLAVAC | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL J. SCHNEIDER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL J. TARR | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL K. JOHNSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL VERCELLOTTI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PAUL. W. SCHERF | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | PAULA AND CAROLE JACKSON-HAUSER | 7100-000 | NA | 3,000.00 | 3,000.00 | 150.57 |
| | PEARL A. SCHUCK ESTATE | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | PETER C. HIMES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PETER J. RIEL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | PETER OR JULIANNA GREGOR | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | PHIL QUINN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | PHILIP W. REDWINE | 7100-000 | NA | 7,500.00 | 7,500.00 | 376.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHILLIP J. FARREN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | QUENTIN M. AND MARY F. BISHOP | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | R & M TESCHKE TRUST | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | R. B. WENTLAND FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | R. J. MCDOWELL & C. C. MC DOWELL, Sr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RAKESH JAIN | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,254.79 |
| | RALPH C. & MARY T. HALL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RALPH M. LEWIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RAMON W. HOUSE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RANDOLPH R. KRAGER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RAYMOND C. GEWISS | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | RAYMOND F. GABLER | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | RAYMOND HEGGE | 7100-000 | NA | 9,000.00 | 9,000.00 | 687.07 |
| | RAYMOND NOVY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | REGINALD T. VARRA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REL, LLC | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD A. OR IRIS D. BLOCK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD A. ORY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD A. SHELLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD A. WENZEL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RICHARD B. HOLLADAY FAMILY TRUST | 7100-000 | NA | 15,000.00 | 15,000.00 | 752.87 |
| | RICHARD E. BATES | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD J. AND CYNTHIA J. MOSER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD J. AND JEANNE E. WILLIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RICHARD N. COLLINS | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RICK L BLEDSOE | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RICKETSON REVOCABLE LIVING TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RILEY FAMILY TRUST NO. 3 | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RLT ROBERT E. AND DORCAS V. BRIGHT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT A. HUGHES | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | ROBERT A. MURZYN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ROBERT C. FREEMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT C. PAETH | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | ROBERT F. KEANE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT F. SWIGER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT J. JOLIFFE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT L. MELLEMA | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | ROBERT L. ROBERTS | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | ROBERT LANCE CHAPMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT LOUIS DORAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ROBERT MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROBERT RUSCH | 7100-000 | NA | 1,000.00 | 1,000.00 | 50.19 |
| | ROBERT T. PU | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROGER C. AND NATALIA GREER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROGER D. REED | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROGER R. ZEMAN TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ROGER W. & HELEN A. SHAW TRUST | 7100-000 | NA | 20,000.00 | 20,000.00 | 1,003.83 |
| | ROLAND & VENERA COLLINS | 7100-000 | NA | 21,000.00 | 21,000.00 | 1,054.02 |
| | ROLLIN R. MONSON, Sr. | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | ROMERO M. AGUILA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RONALD AND BLANKA F. BURGO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RONALD AND JUDITH K. RATZLAFF | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | RONALD HEGGE | 7100-000 | NA | 9,000.00 | 9,000.00 | 216.37 |
| | RONALD TYSON BETTY CROSSON | 7100-000 | NA | 12,000.00 | 12,000.00 | 627.60 |
| | RONALD UKRAINSKI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RORY DAVID BELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSARIO RONDINELLI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROSCOE GARRETT | 7100-000 | NA | 15,000.00 | 15,000.00 | 752.87 |
| | ROSS L. NOESKE | 7100-000 | NA | 60,000.00 | 60,000.00 | 3,011.49 |
| | ROSS TAYLOR LUNN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROY ALONZO HENDERSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | ROY D. TAKASHIMA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | ROYCE D. HUTCHISON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUBEN SILVA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUBY P. BOHL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUDRA KOTHARI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUSSELL E. KERR | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | RUTH C. LOUVORN & RANDI N. CALDWELL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUTH Q. M. SEIGLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | RUTH SUTPHIN | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | SAM BOROCKI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SAM ROSSON, Jr. | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAMUEL C. FENDLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SANDRA PETERS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SARAH FILITER | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | SAVA KAZANTZIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SCOTT A. AND HARRY J. HEWEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SHARON CONOVER | 7100-000 | NA | 7,000.00 | 7,000.00 | 351.34 |
| | SHARON L. HOOGS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SHIGE N. OURA | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | SHIRLEY A. CARMAN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SHIRLEY M. AND FLOYD L. LA ROSE | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | SPINALE FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STANLEY E. RIECK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STANTON BENSON & DEIDRE BENSON | 7100-000 | NA | 15,000.00 | 15,000.00 | 752.87 |
| | STANTON SHANNON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STEPHEN A. SANDBERG | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEPHEN PYSZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STEVE CHINO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STEVEN M. JURMAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | STEVEN P. WRIGHT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STEVEN R. MILLER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STIG BJORK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | STUART H. HOFFMANN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | SUNIL J. AND LEELAVATI S. PATEL | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | SURESH AND NAGAN PATEL | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | SUSAN M. ZELLNER | 7100-000 | NA | 5,000.00 | 5,000.00 | 250.96 |
| | SUSUMU TAKAKI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | T. A. RIVENBARK, Jr. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | TABITHA KOLLER - UGMA | 7100-000 | NA | 7,500.00 | 7,500.00 | 376.44 |
| | TED TURNER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TERESA C. LAMBERT TRUST | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TERRY & CLAIRE PALMA | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TERRY E. ROBINETTE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TERRY WOITH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THEODORA F. MARTIN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | THERESA MAURO | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |
| | THOMAS D. AND JOYCE G. CLARK | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THOMAS J. DAUL | 7100-000 | NA | 13,000.00 | 13,000.00 | 652.49 |
| | THOMAS KELLY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THOMAS L. JOY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THOMAS M. AND MARISA K. SMITH | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | THOMAS MICHAEL PICKFORD, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THOMAS P. LESLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | THOMAS S. AND LARRY T. JONES | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | THORNTON HUDDLE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THYANKOR AND SURESH PATEL | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TIM ALEWINE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TIMOTHY F. BLAND | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | TIMOTHY R. DONALDSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TODD GIBBONS | 7100-000 | NA | 1,500.00 | 1,500.00 | 36.06 |
| | TOM B. FARRER & LYNN WILLIAMS-FARRE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TOM R. RENZ | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TREVA A. UHLER | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | TRUSTEE DONALD L. JANURIN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TRUSTEE LEON GAINEN | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | TRUSTEE PAUL S. MESSER | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | TRUSTEE ROBERT FRAZIER | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | TRUSTEE STEPHANIE AJUDUA | 7100-000 | NA | 10,000.00 | 10,000.00 | 501.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TTEEFBO BEAMER FAMILY TRUST | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | VAN A. BERRY TRUST | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |
| | VERNE H. RAINEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | VINCENT J. HARTLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | VIRGINIA M. DEEVER TRUST FUND | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | VIRGINIA S. CONDE TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | VITO CIRIONI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | W. C. HOLLIFIELD ESTATE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | W. M. CRAWFORD | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WALTER J. & RUTH E. WOOCK REVOCABLE TRUST | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,254.79 |
| | WALTER LEE JONES | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WALTER STARZYNSKI | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WALTER T. CROSBY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WANDA M. DARDEN | 7100-000 | NA | 7,000.00 | 7,000.00 | 351.34 |
| | WARING S. HOWE, Jr. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WAYNE S. VINCENT | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WELBY JENSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WESLEY W. S. HO | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.16 |
| | WILBUR E. HURTUBISE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILBUR F. VAN HEUSEN | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM & KIM FARLEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM A. CARINO | 7100-000 | NA | 18,000.00 | 18,000.00 | 903.45 |
| | WILLIAM A. MONEY TRUST | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WILLIAM C ADAMS | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | WILLIAM C. BRADHAM, Jr. | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WILLIAM C. WILSON | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | WILLIAM COODY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM D. GRISWOLD | 7100-000 | NA | 9,000.00 | 9,000.00 | 451.72 |
| | WILLIAM E. FRAUNE | 7100-000 | NA | 8,000.00 | 8,000.00 | 401.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAM H. STORCK | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WILLIAM J. THEROUX | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WILLIAM L. AND NELL T. VIRGIL | 7100-000 | NA | 30,000.00 | 30,000.00 | 1,505.75 |
| | WILLIAM M. TONEY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM R. DAKNIS | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM R. GOETTLICH | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM R. MALONE, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIAM R. MAYO | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | WILLIAM T. AND DIANE K. KERRIGAN | 7100-000 | NA | 24,000.00 | 24,000.00 | 1,204.60 |
| | WILLIAM TERRY MOORE | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILLIE H. HEITMAN | 7100-000 | NA | 12,000.00 | 12,000.00 | 602.30 |
| | WILLIE L. DANIELS, Jr. | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILMA THOMSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WILTON NEDD | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | WOODY EVERLY | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | YVONNE LAGRANDEUR, I | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ZOMARA C. WILSON | 7100-000 | NA | 6,000.00 | 6,000.00 | 301.15 |
| | SILVER & DEBOSKEY | 7300-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| 1 | FCC | 7400-000 | 4,800,000.00 | 4,800,000.00 | 4,800,000.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$ 4,802,100.00** | **$ 10,840,605.00** | **$ 10,840,605.00** | **$ 316,080.61** |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 95-19539            GM | Judge:    Geraldine Mund |

| | |
|---|---|
| Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

| | |
|---|---|
| Case Name: | IVDS INTERACTIVE ACQUISITION |
| | PARTNERS |
| For Period Ending: | 12/10/2019 |

| | |
|---|---|
| Date Filed (f) or Converted (c): | 11/03/1997 (c) |
| 341(a) Meeting Date: | 01/06/1998 |
| Claims Bar Date: | 06/29/1998 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. COMMUNICATION LICENSES(3) (FEDERAL)<br><br>TURNED BACK TO THE FCC PER ORDER E: 5/21/99 | 6,000,000.00 | 100,000.00 | | 0.00 | FA |
| 2. FUNDS FROM CHAPTER 11                (u) | 790,423.95 | 790,423.95 | | 790,423.95 | FA |
| 3. CLAIM VS. PHILIP REDWINE              (u)<br><br>FOR UNAUTHORIZED POST-PETITION TRANSFER<br>ORDER APPROVING COMPROMISE OF CLAIM E: 6/26/98 | 10,000.00 | 10,000.00 | | 7,500.00 | FA |

| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 4.  FRAUDULENT CONVEYANCE                    (u)<br><br>AGAINST ORGANIZERS OF DEBTOR PARTNERSHIP FOR FRAUDULENT TRANSFERS<br>ADVERSARY CASE NO. SV 97-02050-AG (TRANSFERRED TO DISTRICT COURT 4/4/01)<br>DISTRICT COURT CASE NO. CV 00-09980-CBM<br>DEFENDANTS:<br>1. TERRY KENNETH VIKERY (FILED CH. 7 BK IN COLORADO; CASE NO. 10-41118-ABC ON 12/14/10). TRUSTEE FILED POC BASED UPON JUDGMENT. TO RECEIVE $11,582.90 PER FRA ON OR ABOUT<br>2. DAVID J. DAMBRO<br>3. MICHAEL DAMBRO<br>4. DOUGLAS ETHAN MALLACH<br>SETTLED WITH DEFENDANT FOR $125,000 PER ORDER E: 4/2/02<br>5. DIGITAL INTERACTIVE ASSOCIATES, INC.<br>6. MARKET DYNAMICS GROUP, INC.<br>7. MARKET LOGISTICS GROUP, INC.<br>8. VIKKI LUCAS, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF CARLO ANNEKE, DECEASED: SETTLED FOR MUTUAL RELEASES: DISMISSED PER ORDER E: 12/21/99<br>9. PERRY DOUGLAS WEST--SETTLED PER ORDER E: 3/22/00<br>10. LEE M. PAYNE--DISMISSED PER ORDER E: 12/21/99<br><br>TRIAL INITIALLY SCHEDULED FOR 1/22/02<br>FINAL STATUS CONFERENCE:2/24/03<br>TRIAL 5/6/03<br>TRIAL RESCHEDULED TO SEPTEMBER 9, 2003 PER ORDER ENTERED 4/25/03<br>TRIAL RESCHEDULED TO 2/17/04 PER ORDER ENTERED 8/18/03<br>ON COURT'S OWN MOTION: TRIAL STARTS 4/6/04<br>PER ORDER E: 2/20/04-TRIAL SET FOR 10/5/04<br>ON COURT'S OWN MOTION: TRIAL STARTS 3/1/05<br>ON COURT'S OWN MOTION: TRIAL STARTS 4/12/05<br>ON COURT'S OWN MOTION: TRIAL STARTS 7/26/05<br>ON COURT'S OWN MOTION: TRIAL STARTS 11/8/05<br>ON COURT'S OWN MOTION: TRIAL STARTS 5/9/06<br>ON COURT'S OWN MOTION: TRIAL STARTS 8/15/06<br>ON COURT'S OWN MOTION: TRIAL STARTS 2/6/07<br>STATUS CONFERENCE--DISTRICT COURT:12/11/06<br>ON COURT'S OWN MOTION: TRIAL STARTS 4/3/07<br>JUDGMENT IN FAVOR OF TRUSTEE E: 5/10/07<br>TRIAL IN DAVID DAMBRO'S NON DISCHARGEABILITY ACTION CONTINUED TO 1/28-30, 2013.<br>ORDER GRANTING COMPROMISE WITH DAVID AND MICHAEL DAMBRO E: 2/22/18 FOR $85,000.<br>PER ORDER E: 11/16/18, BALANCE OF JUDGMENT AGAINST VICKERY WAS ASSIGNED TO DGDK | Unknown | 13,200,000.00 | | 1,025,212.65 | FA |

Page: **3**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 95-19539 | GM | Judge: | Geraldine Mund |
| Case Name: | IVDS INTERACTIVE ACQUISITION PARTNERS | | | |
| For Period Ending: | 12/10/2019 | | | |

| | |
|---|---|
| Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Date Filed (f) or Converted (c): | 11/03/1997 (c) |
| 341(a) Meeting Date: | 01/06/1998 |
| Claims Bar Date: | 06/29/1998 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 5.  MONIES HELD IN CONNECTION WITH DIGITAL                    (u)<br><br>  INTERACTIVE ASSOCIATES ("DIA") CASE, CIVIL ACTION NO. 95-Z-754--PLAN OF DISTRIBUTION.PER ORDER APPROVING REDRESS PLAN FILED IN DISTRICT COURT COLORADO 8/16/99 | 53,054.40 | 53,054.40 | | 53,054.40 | FA |
| 6. DISGORGEMENT OF FEES BY PETILLION & HANSON<br><br> PER ORDER E: 11/8/99<br> PREPAID ATTORNEYS FEES<br> APPEALED. SUBSEQUENT ORDER E: 2/22/00 | 25,000.00 | 50,000.00 | | 40,000.00 | FA |
| 7. REFUNDS                                                    (u) | 257.38 | 5,000.00 | | 940.57 | FA |
| 8. 25% CREDIT ON AMOUNTS PAID TOWARD ACQUISITION OF (u)<br><br> IVDS LICENSES<br> MYERS LAZARUS EMPLOYED AS SPECIAL COUNSEL<br> PER ORDER E: 6/19/01<br> AMOUNT REFLECTED AS VALUE IS 25% OF PURCHASE PRICE | 300,000.00 | 300,000.00 | | 300,000.00 | FA |
| 9. RETAINER FOR CONSULTING SERVICES/MICHAEL KILROY (u)<br><br> CONFLICTING EVIDENCE/DOES NOT WARRANT LITIGATION | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 10. INTEREST EARNED ON CLIENT TRUST ACCOUNT HELD BY JEFF CRAVEN (u) | 0.00 | 352.60 | | 352.60 | FA |
| INT.  Interest Earned                                         (u) | Unknown | N/A | | 193,209.01 | Unknown |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $7,193,735.73 | $14,523,830.95 | | $2,410,693.18 | $0.00 |

(Total Dollar Amount in Column 6

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearings, etc. and other action:

FINAL REPORT AND ACCOUNT SUBMITTED TO OUST. (06/30/19)

FINAL TAX RETURNS HAVE BEEN FILED. ONCE THE 60 DAYS HAS PASSED, THE TRUSTEE WILL PREPARE AND SUBMIT HIS FINAL REPORT AND ACCOUNT. (03/31/19)

THE COURT HAS APPROVED THE ASSIGNMENT OF THE JUDGMENT. THE ACCOUNTANTS ARE PREPARING THE FINAL TAX RETURNS. ONCE TAX CLEARANCE IS RECEIVED, THE TRUSTEE WILL PREPARE TO CLOSE THE CASE. ( 12/31/2018)

THE TRUSTEE IS STILL WORKING ON THE MOTION AND ANTICIPATES THAT IT WILL BE FILED SHORTLY. ( 09/30/18)

THE TRUSTEE WILL BE FILING A MOTION TO PROVIDE A PROPOSAL FOR THE LIQUIDATION OF THE FINAL REMAINING DEFENDANT OF THE JUDGMENT. THE TRUSTEE ANTICIPATES FILING THAT MOTION IN AUGUST,2018. (06/30/18)

PURSUANT TO AN ORDER ENTERED ON FEBRUARY 22, 2018, THE TRUSTEE'S MOTION TO COMPROMISE WITH DAVID AND MICHAEL DAMBRO WAS APPROVED. THE SETTLEMENT PAYMENT WAS RECEIVED. HOWEVER, NO ACCEPTABLE OFFERS WERE RECEIVED WITH RESPECT TO THE SALE OF THE JUDGMENT AS TO THE REMAINING DEFENDANTS. THE TRUSTEE IS ENDEAVORING TO LOOK INTO OTHER OPTIONS FOR THE DISPOSITION OF THE JUDGMENT. ( 3/31/18).

The Trustee has reached a settlement with the Dambros which is being documented. The motion to approve the compromise should be filed shortly. In addition, the Trustee will be filing a notice to sell the Judgment as to the remaining defendants. That sale is scheduled for February. ( 12/31/2017)

There have been two new developments. The first is that the Tenth Circuit Court of Appeals issued its Order and Judgment. It reached a result not anticipated by my attorneys. Rather than rule on the merits, the Tenth Circuit decided that the order appealed from was not final and it, therefore, lacked jurisdiction until the bankruptcy court issued another order after remand. This was the result of an unusual procedural status of the case. My action in the bankruptcy court had asserted multiple statutory grounds under section 523. The bankruptcy court ruled in my favor on one basis ( 523 (a)( 6)) and ruled against me on the other grounds asserted. The judgment was appealed by the defendant and a cross appeal was filed by my lawyers. However, the defendant's appeal went to the District Court and my cross appeal went to the Bankruptcy Appellate Panel. The BAP reversed, in part, and remanded to the bankruptcy court with respect to the 523(a)(2)(A) ruling. The District Court affirmed the 523 (a)(6 ) ruling in my favor.

The second new development is that the third individual defendant has recently filed a personal bankruptcy in Florida and my Florida counsel has filed a complaint to determine the judgment not dischargeable in that case.

I had hoped that the resolution of the Tenth Circuit appeal would result in a final judgment which would either form the basis for a settlement offer or that would enable me to close the bankruptcy case and leave the judgments unadministered. My latest instructions to both my Florida and Colorado counsel is that they should make every effort to use the upcoming hearings, both the non-dischargeability action in Florida and the hearing on remand in Colorado (once the mandate is spread in the bankruptcy court) to elicit settlement proposals as I do not want to keep these cases open any longer, but need final judgments in order to close the case. They both understand those directions and I'm hopeful that something can be accomplished in that regard (09/30/16 )(12/31/16)(3/31/17)(06/30/17)(09/30/2017)

The Trustee is continuing his efforts to try to collect on a multimillion dollar fraudulent transfer judgment in the USDC after a two week jury trial ($7.2 million plus). Two of the principal judgment debtors filed for bankruptcy. The Bankruptcy Court in Florida determined that the judgment was non-dischargeable, based upon the Trustee's 11 USC 523 action, as to David Dambro. The Bankruptcy Court in Colorado determined that the judgment was not dischargeable, based upon the Trustee's 11 USC 523 action, as to Terry Vickery. However, the Colorado determination is on appeal.

The Trustee will likely not be able to file his TFR before the end of the year (2016). The reasons are as follows: In Colorado, Trustee's special collection counsel (working on contingency fee basis) is continuing to work on recovering additional money under the $7.2 million (plus) USDC judgment. Trustee's Colorado collection counsel must await the decision on appeal to the Circuit Court from the non-dischargeability judgment. Trustee's special collection counsel in Colorado has requested until at least mid- 2016 to try to effect further collections from Vickery. In Florida, Trustee's special collection counsel (working on a contingency fee basis) has indicated that, before it would recommend closing its file on the Dambros, additional debtor examinations of judgment debtors David Dambro and/or Michael Dambro should be conducted. Based upon the recommendations of special collection counsel in both Colorado and Florida, I will again evaluate closing the Bankruptcy Case in June of 2016 when certain legal proceedings are likely to be concluded. ( 3/31/16)

Vickery appealed to the 10 Circuit Court of Appeals from the adverse Judgment of non-dischargeability as affirmed by the District Court. The matter was briefed. Special counsel advises that oral argument will be scheduled for a date certain in about 6 months. The matter has been referred by the Court to the Circuit Mediation program: Vickery has offered a nominal settlement. Special Counsel is waiting to hear from State Court concerning their efforts to have two retirement accounts determined to be non-exempt. One retirement account is alleged to be Terry's money while the second is alleged to be Mrs. Vickery's money. Special counsel expects to generate about $60,000 to $70,000 for the Bankruptcy Estate before the deduction of contingency fee and costs. Special Counsel advises that there is no timeline for the decision of the State Court. No further hearing or briefing is anticipated, and the matter stands submitted. (12/31/15)

NO CHANGE (06/30/15)(09/30/15)
THE TRUSTEE'S FLORIDA COUNSEL ADVISED THAT THE BANKRUPTCY COURT RULED ON 9/30/14 TO THE EFFECT THAT THE DISTRICT COURT JUDGMENT IS NOT DISCHARGEABLE IN THE DAMBRO'S BANKRUPTCY CASE BASED UPON ACTUAL FRAUD. TRUSTEE'S COUNSEL HAS ATTEMPTED TO RENEW NEGOTIATIONS WITH DAMBRO AND PROCEEDING WITH THE GARNISHMENT PROCESS.  NO RULING HAS BEEN REACHED IN THE COLORADO APPEAL. (09/30/14)(12/31/14)(3/31/15)

NO CHANGE (06/30/14)

THE TRUSTEE CONTACTED JUDGE'S CHAMBERS TO DETERMINE WHETHER A VERDICT HAD BEEN REACHED IN THE FLORIDA ACTION TRIAL. THE JUDGE INDICATED THAT SHE STILL HAS IT UNDER SUBMISSION.  THE RULING IN THE COLORADO ACTION REGARDING THE NON DISCHARGEABILITY ACTION IS STILL ON APPEAL.  THE TRUSTEE CANNOT CLOSE THIS CASE UNTIL THOSE TWO ISSUES ARE RESOLVED.  A SECOND INTERIM DISTRIBUTION HAS BEEN MADE.  ALL NECESSARY TAX RETURNS HAVE BEEN FILED. ( 3/31/14).

PROCEEDS RECEIVED. TRUSTEE DISCUSSING WITH HIS COUNSEL WAYS TO CLOSE THIS CASE. ( 09/30/13 )

THE TRUSTEE HAS SOLD THE CABIN AND IS ANTICIPATING THE NET PROCEEDS SHORTLY. ( 06/30/13)

THE FLORIDA ACTION TRIAL WAS CONTINUED TO AND HELD ON FEBRUARY 11, 2013 WHICH LASTED APPROXIMATELY 2 DAYS. THE TRUSTEE IS WAITING FOR A VERDICT. IN THE MEANTIME, THE TRUSTEE WON THE NON DISCHARGEABILITY ACTION IN COLORADO, HOWEVER, THE RULING IS ON APPEAL. HE RECENTLY RECEIVED AN OFFER FOR THE CABIN WHICH IS CURRENTLY BEING EVALUTATED. ( 03/31/13)

THE TRUSTEE HAS RECEIVED A MULTI-MILLION DOLLAR FRAUDULENT TRANSFER JUDGMENT OBTAINED BY HIM AFTER A JURY TRIAL IN THE DISTRICT COURT AND COLLECTION EFFORTS ARE ONGOING BY SPECIAL CONTINGENCY COLLECTION COUNSEL IN COLORADO AND FLORIDA WHERE THE TWO JUDGMENT DEBTORS HAVE FILED BANKRUPTCIES.  NON-DISCHARGEABILITY ACTIONS ARE PENDING IN BOTH CASES.  THE PRESENTATION OF EVIDENCE HAS CONCLUDED IN THE ACTION IN COLORADO BUT CLOSING ARGUMENTS HAVE NOT YET OCCURRED.  THE FLORIDA ACTION HAS BEEN SET FOR TRIAL FOR EARLY NOVEMBER, 2012. THE COLORADO EFFORTS HAVE RECENTLY RESULTED IN RECOVERY OF FUNDS FROM A PARTNERSHIP AND THE RECOVERY OF AN INTEREST IN A MOUNTAIN CABIN WHICH THE TRUSTEE WILL TRY TO SELL. ALL NECESSARY TAX RETURNS HAVE BEEN FILED. ( 3/31/12)

NO MONIES HAVE BEEN RECOVERED WITH RESPECT TO DAMBRO, HOWEVER, WITH RESPECT TO THE VICKERY DEFENDANT, SPECIAL COUNSEL HAS LIQUIDATED A MERRILL LYNCH ACCOUNT IN THE SUM OF$250,972.08 WHICH IS BEING HELD IN TRUST.  HE HAS ALSO LOCATED A MT. MASSIVE MEMBERSHIP AND CABIN AND IS FURTHER DETERMINING WHETHER LIQUIDATION WOULD BENEFIT THE ESTATE AS THE VALUE IS UNCERTAIN.  ANOTHER ANTICIPATED RECOVERY IS $80,000 BEING HELD IN SPECIAL COUNSEL'S TRUST ACCOUNT OF $100,000 TRANSFERRED FROM THE DEFENDANT TO THE DEFENDANT'S COUNSEL. IT IS ANTICIPATED THAT THE ESTATE WILL RECOVER THE BALANCE OF$20,000 AS WELL AND AN ADDITIONAL$10,000 IN FUNDS PREVIOUSLY DISCUSSED IN CONTEMPT SETTLEMENT DISCUSSIONS WITH REGARDS TO THAT ACCOUNT.  THE MERRILL LYNCH RECORDS REVEALED ADDITIONAL ACCOUNTS WHICH PURPORTED TO BE EXEMPT RETIREMENT ACCOUNTS ($48,449 in Terry Vickery's name and $57,540 in Tari Vickery's name).  IT IS POSSIBLE THAT THE TRUSTEE WILL BE ABLE TO PIERCE THROUGH THE "RETIREMENT" LABEL AND/OR THROUGH THE ACCOUNTS IN TARI'S NAME. ( 09/30/11)

NO CHANGE (06/30/11)

THE TRUSTEE IS IN THE PROCESS OF ATTEMPTING TO COLLECT ON THE JUDGMENT IN THE AMOUNT OF $7.1 MILLION HE OBTAINED IN THE U.S. DISTRICT COURT.

THE TRUSTEE RETAINED SPECIAL COLLECTION COUNSEL IN COLORADO AND FLORIDA. BOTH COUNSEL AGREED TO PROVIDE THEIR LEGAL SERVICES ON A CONTINGENCY FEE BASIS, WITH THE ESTATE TO PAY FOR HARD COSTS.

IN FLORIDA, DEFENDANT DAVID DAMBRO FILED FOR BANKRUPTCY. THE TRUSTEE FILED AN ADVERSARY ACTION SEEKING A NONDISCHARGEABILITY DETERMINATION BASED ON 11 U.S.C. SECTION 523(A)(2)(A), (A)(4), AND (A)(6). THE BANKRUPTCY COURT APPOINTED COUNSEL FOR DEFENDANT DAMBRO, ON A PRO BONO BASIS. THE TRUSTEE FILED A MOTION FOR SUMMARY JUDGMENT, ARGUING THAT DEFENDANT DAMBRO WAS PRECLUDED FROM CHALLENGING THE TRUSTEE'S ALLEGATIONS, BASED ON ISSUE PRECLUSION/ COLLATERAL ESTOPPEL DOCTRINE. THE BANKRUPTCY COURT DENIED THE MOTION FOR SUMMARY JUDGMENT ON MARCH 22, 2011, STATING THAT THE U.S. DISTRICT COURT IN LOS ANGELES MISAPPLIED FLORIDA'S FRAUDULENT TRANSFER LAWS, AMONG OTHER REASONS. THE TRUSTEE FILED A MOTION FOR LEAVE TO APPEAL THE BANKRUPTCY COURT'S INTERLOCUTORY RULING, WHICH IS NOW PENDING BEFORE THE UNITED STATES DISTRICT COURT IN THE MIDDLE DISTRICT OF FLORIDA.

THE TRUSTEE HAS LOCATED SIGNIFICANT ASSETS IN COLORADO, AND WAS IN THE PROCESS OF LITIGATING IN STATE COURT TO PIERCE THROUGH VARIOUS DEVICES USED BY DEFENDANT TERRY VICKERY TO HIDE HIS SUBSTANTIAL ASSETS. DEFENDANT VICKERY RECENTLY FILED FOR BANKRUPTCY, THOUGH IT APPEARS THAT THE TRUSTEE WILL BE ABLE TO REACH A SETTLEMENT WITH THE DEFENDANT AND HIS COUNSEL, WHO IMPROPERLY ACCEPTED ABOUT $100,000 IN LEGAL FEES FROM FUNDS SUBJECT TO AN INJUNCTION OF THE COLORADO STATE COURT. (3/31/11)

THE OTHER DEFENDANT, VICKERY, HAS ALSO FILED FOR BANKRUPTCY.  THE TRUSTEE IS FILING A NON DISCHARGEABILITY ACTION IN HIS BANKRUPTCY CASE AS WELL. (12/31/10)

Exhibit 8

THE TRUSTEE HAS NOT BEEN ABLE TO COLLECT ON THE JUDGMENT. THE TRUSTEE HAS HIRED SPECIAL COUNSEL IN BOTH COLORADO AND FLORIDA. HE IS CONTINUING TO PURSUE THE ONE DEFENDANT WHO HAS FILED FOR BANKRUPTCY (DAMBRO) AND HAS FILED A MOTION FOR SUMMARY JUDGMENT ON A NON-DISCHARGEABILITY ACTION IN HIS BANKRUPTCY. HE HAS COMMENCED AN ACTION AGAINST ANOTHER DEFENDANT (VICKERY) AND, IN ADDITION, THE ASSETS OF HIS TRUST HAVE BEEN FROZEN. ALL NECESSARY TAX RETURNS HAVE BEEN FILED. ( 03/31/10)(06/30/10)(09/30/10)

NO MONIES HAVE BEEN RECEIVED ON ACCOUNT OF THE JUDGMENT OBTAINED BY THE TRUSTEE. THE TRUSTEE HAS EMPLOYED, WITH COURT APPROVAL, COLLECTION AGENTS TO PURSUE COLLECTION OF THE JUDGMENT. ONE OF THE DEFENDANTS HAS RECENTLY FILED FOR BANKRUPTCY. THE COURT ALSO APPROVED THE TRUSTEE'S MOTION OF AN INTERIM DISTRIBUTION WHICH HAS BEEN MADE TO CREDITORS. (03/31/09)

THE JURY TRIAL WAS HELD FROM APRIL3 TO 13, 2007 AND JUDGMENT WAS AWARDED IN FAVOR OF THE TRUSTEE IN THE SUM OF$7.1 MILLION (INCLUDING $3.5 MILLION IN PUNITIVE DAMAGES). TWO OF THE DEFENDANTS HAVE APPEALED THE JUDGMENT. THE TRUSTEE BELIEVES THAT THE DEFENDANTS HAVE HIDDEN MANY MILLIONS OF DOLLARS. THE TRUSTEE IS PURSUING COLLECTION OF THE JUDGMENT AGAINST THE DEFENDANTS. IN THE MEANTIME, THE TRUSTEE HAS ANALYZED CLAIMS AND A CLAIMS OBJECTION HEARING WAS HELD ON NOVEMBER14 , 2007. ALL CLAIMS HAVE NOW BEEN RESOLVED. THE COURT HAS SET A CHAPTER 11 BAR DATE OF MARCH 31, 2008.  THE TRUSTEE WILL NOTICE A HEARING ON A MOTION FOR INTERIM DISTRIBUTION ONCE THE CHAPTER    11 BAR DATE HAS PASSED. ALL NECESSSARY TAX RETURNS HAVE BEEN FILED. ( 01/31/08)

THE TRIAL HAS BEEN RESCHEDULED SEVERAL TIMES AND IS NOW SCHEDULED TO BEGIN ON APRIL 3, 2007. ALL NECESSARY TAX RETURNS HAVE BEEN FILED. (03/31/07)

ON COURT'S OWN MOTION THE TRIAL WAS RESCHEDULED TO NOVEMBER 8, 2005. ON THE COURT'S OWN MOTION, THE TRIAL HAS NOW BEEN RESCHEDULED TO MAY 9, 2006. ALL NECESSARY TAX RETURNS HAVE BEEN FILED. ( 03/31/06)

ON COURT'S OWN MOTION THE TRIAL WAS RESCHEDULED TO MARCH 1, 2005, THEN APRIL 12, 2005. ON THE COURT'S OWN MOTION, THE TRIAL HAS NOW BEEN RESCHEDULED TO JULY 26, 2005. (03/31/05)

THE TRIAL HAS NOW BEEN CONTINUED TO OCTOBER 5, 2004. TAX RETURNS HAVE BEEN FILED. ( 03/31/04)

THE TRIAL WAS ORIGINALLY SET TO BEGIN  ON MAY  6, 2003.  HOWEVER, AT THE REQUEST OF THE DEFENDANTS AND OVER THE TRUSTEE'S OBJECTIONS, THE COURT HAS GRANTED THE DEFENDANTS' REQUEST FOR A CONTINUANCE. NO NEW DATES HAVE BEEN SET. TAX RETURNS HAVE BEEN FILED. ( 03/31/03)

THE MOTION FOR SUMMARY JUDGMENT WAS NOT HEARD ON OCTOBER 15, 2001, DUE TO, AMONG OTHER THINGS, AN EXTENDED ABSENCE BY THE DISTRICT COURT JUDGE. ACCORDINGLY, THE DISTRICT COURT HAS SET THE FOLLOWING DATES: LIMITED DISCOVERY CUT-OFF DATE IS MARCH 1, 2002 RELATED TO SPECIFIC WITNESSES AND EXPERT DISCOVERY ONLY. THE LAST DAY TO FILE PRE-TRIAL MOTIONS IS EXTENDED TO APRIL 22, 2002, HOWEVER, THIS IS ONLY FOR SUMMARY JUDGMENT MOTIONS. THE LAST DAY TO FILE ANY MOTIONS IS MARCH18, 2002; OPPOSITION PAPERS DUE APRIL 1, 2002; REPLY PAPERS DUE APRIL 8, 2002. THE TRUSTEE WILL BE FILING A MOTION FOR SUMMARY JUDGMENT WHICH IS SCHEDULED TO BE HEARD ON APRIL 22, 2002. THE PRE-TRIAL CONFERENCE IS SET FOR JUNE 3, 2002. TRIAL IS JULY 2 , 2002. DURING THE REPORTING PERIOD, THE TRUSTEE ENTERED INTO A SETTLEMENT WITH DEFENDANT MALLACH WHICH WOULD, IF APPROVED, BRING $125,000 INTO THE ESTATE. A HEARING ON THE MOTION TO APPROVE THE SETTLEMENT IS SCHEDULED FOR MARCH 27, 2002. TAX RETURNS HAVE BEEN FILED. INITIAL REVIEW OF CLAIMS HAS BEEN CONDUCTED, HOWEVER, FURTHER REVIEW WILL DEPEND ON THE OUTCOME OF THE LITIGATION. (02/28/02)

THE DISTRICT COURT HAS SET THE FOLLOWING DATES: THE LAST DAY TO COMPLETE DISCOVERY IS SEPTEMBER30, 2001 AND A PRE-TRIAL CONFERENCE IS SCHEDULED FOR DECEMBER 10, 2001. TRIAL HAS BEEN SCHEDULED FOR JANUARY 22, 2002. THE TRUSTEE WILL FILE A MOTION FOR SUMMARY JUDGMENT AGAINST ALL THE REMAINING DEFENDANTS. THE HEARING ON THE MSJ HAS BEEN SCHEDULED FOR OCTOBER 15, 2001. THE TRUSTEE HAS RECOVERED THE REFUND FROM THE FCC AND ALL NECESSARY TAX RETURNS HAVE BEEN FILED. ( 08/31/01)

THE REFERENCE HAS BEEN WITHDRAWN, HOWEVER, NO DATES HAVE BEEN SET BY THE DISTRICT COURT. THE BANKRUPTCY COURT HAD PREVIOUSLY SCHEDULED APRIL 2, 2001 AS THE DISCOVERY CUT-OFF DATE. THE TRUSTEE INTENDS TO FILE A MOTION TO EXTEND THE TIME TO COMPLETE DISCOVERY. IN THE MEANTIME, THE BANKRUPTCY COURT GRANTED THE TRUSTEE'S APPLICATION TO EMPLOY TECHNOLOGY EXPERT J. CRAVEN TO ASSIST HIM IN THE LITIGATION. HE HAS REQUESTED AUTHORITY TO EMPLOY MYERS KELLER TO ASSIST HIM IN THE POTENTIAL RECOVERY OF A REFUND FROM THE FCC. THE HEARING ON THE APPLICATION TO EMPLOY MYERS KELLER IS SCHEDULED FOR MARCH 21, 2001. THE ACCOUNTANTS ARE PREPARING TAX RETURNS AND IT IS ANTICIPATED THAT THEY WILL BE FILED WITH THE TAXING AGENCIES BY MARCH30, 2001. (02/28/01)

LITIGATION IS CONTINUING CONCERNING THE FRAUDULENT CONVEYANCE ACTION. A STATUS CONFERENCE HAS BEEN SCHEDULED FOR OCTOBER    17, 2000. THE TRUSTEE HAS FILED A MOTION TO EXTEND TIME TO COMPLETE DISCOVERY TO NOVEMBER30, 2000. THE HEARING ON THIS MATTER HAS BEEN SCHEDULED FOR OCTOBER 11, 2000. IN THE MEANTIME, DISCOVERY IS PROCEEDING. THE TRUSTEE HAS TAKEN THE DEPOSITIONS OF AN INVESTIGATOR HIRED BY A PARTNER OF ONE OF THE DEFENDANTS AND CONDUCTED A DOCUMENT PRODUCTION AT THE COLORADO DIVISION OF SECURITIES. THE DEFENDANTS HAVE ADVISED THE BANKRUPTCY COURT THAT THEY INTEND TO FILE A MOTION SEEKING TO WITHDRAW THE REFERENCE OF THE BANKRUPTCY PROCEEDING. ACCOUNTANTS HAVE PREPARED ESTATE TAX RETURNS. (08/31/00)

Initial Projected Date of Final Report (TFR): 12/31/2001          Current Projected Date of Final Report (TFR): 06/30/2019          Exhibit 8

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: COMERICA BANK |
| | Account Number/CD#: XXXXXX9432 |
| | GENERAL ACCOUNT, IB30111672 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/97 | 2 | RICHARD K. DIAMOND FROM CH 11 IVDS | TURNOVER OF FUNDS PER ORDER CASE UNDER CH 11 TO CH 7 | 1290-000 | $790,423.95 | | $790,423.95 |
| 11/24/97 | | TRSF TO MONEY MARKET ACCOUNT ACCT # | TRANSFER OF FUNDS PER SHERRI | 9999-000 | | $790,200.00 | $223.95 |
| 11/24/97 | 1001 | MALAGA BANK 2514 VIA TEJON PALOS VERDES ESTATES CA 90274 | REQUESTED COPY OF BANK RECORDS PER GENERAL ORDER 97-03 | 2990-000 | | $189.85 | $34.10 |
| 01/16/98 | 3 | PHILIP W. REDWINE | PAYMENT IN FULL FOR RELEASE OF ALL CLAIMS | 1249-000 | $7,500.00 | | $7,534.10 |
| 01/26/98 | | TRSF TO SETTLEMENT ACCOUNT ACCT # 0 | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $7,500.00 | $34.10 |
| 02/04/98 | | TRSF FROM MONEY MARKET ACCOUNT ACCT | TRANSFER OF FUNDS PER KENDL | 9999-000 | $1,300.00 | | $1,334.10 |
| 02/05/98 | 1002 | CENTURY REPROGRAPHICS 2040 AVENUE O PLAZA LEVEL 105 LOS ANGELES CA 90067 | COPIES NECESSARY FOR ADMIN. PER GENERAL ORDER 97-03. | 2990-000 | | $665.64 | $668.46 |
| 02/05/98 | 1003 | CENTURY REPROGRAPHICS 2040 AVENUE O PLAZA LEVEL 105 LOS ANGELES CA 90067 | COPIES NECESSARY FOR ADMIN. PER GENERAL ORDER 97-03. | 2990-000 | | $606.64 | $61.82 |
| 02/06/98 | 1 | HIRAM A. BINGHAM AND ANNE B. BINGHA | SALE/OTHER SALE OF COMMUNICATIONS LICENSE | 1129-000 | $25,000.00 | | $25,061.82 |
| 02/06/98 | | TRSF TO SALE DEPOSIT ACCOUNT ACCT # | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $25,000.00 | $61.82 |
| 02/10/98 | | TRSF FROM MONEY MARKET ACCOUNT ACCT | TRANSFER OF FUNDS PER KENDL | 9999-000 | $500.00 | | $561.82 |

Page Subtotals:                    $824,723.95        $824,162.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: COMERICA BANK |
| PARTNERS | Account Number/CD#: XXXXXX9432 |
| | GENERAL ACCOUNT, IB30111672 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/98 | 1004 | INTERNATIONAL SURETIES, LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS LA 70112 | BOND PREMIUM 1998 BOND #SUR2292782 AUTHORITY TO BE SOUGHT IN TRUSTEE'S FINAL REPORT AND ACCOUNT | 2300-000 | | $548.09 | $13.73 |
| 04/24/98 | 1005 | WEST COAST SERVICES P.O. BOX 532572 LOS ANGELES CA 900532572 | COPY CHARGES-DOCS REQ FROM CRT INVOICE 37474PER BUDGET NO. 1ENTERED 4/1/98 | 2990-000 | | $10.50 | $3.23 |
| 04/27/98 | | TRSF FROM MONEY MARKET ACCOUNT ACCT | TRANSFER OF FUNDS PER KENDL | 9999-000 | $400.00 | | $403.23 |
| 04/29/98 | 1006 | CENTURY REPROGRAPHICS 2040 AVENUE OF THE STARS PLAZA LEVEL 105 LOS ANGELES CA 90067 | PREPARE COPIES, POSTAGE & MAILING SERVICES INVOICE 68533 PER BUDGET NO.1ENTERED 4/1/98 | 2990-000 | | $350.00 | $53.23 |
| 04/30/98 | 1 | HIRAM A. BINGHAM ANNE B. BINGHAM | DEPOSIT FOR SALE OF COMMUNICATIONS LICENSE | 1129-000 | $25,000.00 | | $25,053.23 |
| 04/30/98 | | TRSF TO SALE DEPOSIT ACCOUNT ACCT # | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $25,000.00 | $53.23 |
| 05/05/98 | 1007 | INTERNATIONAL SURETIES, LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS LA 70112 | ADDITIONAL BOND PREMIUM BOND # SUR2292782 EFFECTIVE 04/14/98 PER BUDGET MOTION NO 1ENTERED 4/1/98 | 2300-000 | | $31.86 | $21.37 |
| 05/11/98 | | TRSF FROM MONEY MARKET ACCOUNT ACCT | TRANSFER OF FUNDS PER KENDL | 9999-000 | $500.00 | | $521.37 |
| 05/12/98 | 1008 | CENTURY REPROGRAPHICS 2040 AVENUE OF THE STARS PLAZA LEVEL 105 LOS ANGELES CA 90067 | COPYING MAILIING SERVICES INVOICE 71222PER BUDGET NO. 1 ENTERED 4/1/98 | 2990-000 | | $350.00 | $171.37 |

Page Subtotals:                    $25,900.00        $26,290.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: COMERICA BANK |
| | Account Number/CD#: XXXXXX9432 |
| | GENERAL ACCOUNT, IB30111672 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/98 | 1009 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700NEW ORLEANS LA | ADDITIONAL BOND PREMIUM BOND #SUR2292782EFFECTIVE 7/9/98PER BUDGET MOTION NO 1ENTERED 4/1/98 | | 2300-000 | | $18.96 | $152.41 |
| 10/30/98 | 1010 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700NEW ORLEANS LA | BOND # SUR2292782 PER BUDGET MOTION NO 1ENTERED 04/01/98 | | 2300-000 | | $5.60 | $146.81 |
| 01/08/99 | | TRANSFER FROM SALE DEPOSIT ACCOUNT | TRANSFER/CLOSE ACCOUNT PER MELVIN | | 9999-000 | $51,681.53 | | $51,828.34 |
| 01/08/99 | | DAVENPORT COMMUNICATIONS, LLC | REFUND OF DEPOSIT FOR SALE OF COMMU REFUND OF DEPOSIT AND INTEREST EARNED FOR SALE OF COMMUNICATIONS LICENSE - ASSET #1 | | | ($51,681.53) | | $146.81 |
| | | | Gross Receipts | $0.00 | | | | |
| | 1011 (1) | | COMMUNICATION LICENSES (3) (FEDERAL) | ($50,000.00) | 1129-000 | | | |
| | 1011 (9999) | | Interest Earned | ($1,681.53) | 1270-000 | | | |
| 01/13/99 | 1012 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700NEW ORLEANS LA | BOND PREMIUM 1/4/99 - 1/4/00 BOND # SUR2292782AUTHORITY TO BE SOUGHT IN FRA | | 2300-000 | | $539.90 | ($393.09) |
| 01/14/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | | 9999-000 | $400.00 | | $6.91 |

| | | | Page Subtotals: | | | $400.00 | $564.46 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: COMERICA BANK
Account Number/CD#: XXXXXX9432
GENERAL ACCOUNT, IB30111672
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | Transfer: ADDITIONAL PREMIUM BOND #SUR 2292782 - TERM 01/99-01/00 PER BUDGET MOTION NO 2ENTERED 01/25/99 | 9999-000 | $67.31 | | $74.22 |
| 02/25/99 | 1013 | INTERNATIONAL SURETIES LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS LA 70112 | ADDITIONAL PREMIUM BOND # SUR 2292782 - TERM 01/99-01/00 PER BUDGET MOTION NO 2.ENTERED 01/25/99 | 2300-000 | | $74.22 | $0.00 |
| 03/29/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $100.00 | | $100.00 |
| 03/29/99 | 1014 | MARGE RAEDER COURT REPORTER 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 990386N TRANSCRIPT FEESPER BUDGET MOTION NO 2ENTERED 01/25/99 | 2990-000 | | $51.00 | $49.00 |
| 04/05/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $100.00 | | $149.00 |
| 04/05/99 | 1015 | WEST COAST COPY 21041 BURBANK BLVD WOODLAND HILLS, CA 91367 | INVOICE #  4340 COPIES OF CLAIMSPER BUDGET MOTION NO 2ENTERED 01/25/99 | 2990-000 | | $89.25 | $59.75 |
| 05/14/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $3,000.00 | | $3,059.75 |
| 05/14/99 | 1016 | CENTURY  REPROGRAPHICS 2040 AVENUE OF THE STARS PLAZA 105 LOS ANGELES, CA 90067 | INVOICE # 86635 COPY CHARGES AMENDED BUDGET MOTION NO 3ENTERED 05/10/99 | 2990-000 | | $300.00 | $2,759.75 |

Page Subtotals:    $3,267.31    $514.47

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                              Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                                        Bank Name: COMERICA BANK
           PARTNERS                                                            Account Number/CD#: XXXXXX9432
                                                                                        GENERAL ACCOUNT, IB30111672
Taxpayer ID No: XX-XXX2115                                                      Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/99 | 1017 | MARGE RAEDER COURT REPORTER, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 9904240D TRANSCRIPT FEES FOR THE DEPOSITION OF MICHAEL DAMBROAMENDED BUDGET MOTION NO 3ENTERED 05/10/99 | 2990-000 | | $403.85 | $2,355.90 |
| 05/14/99 | 1018 | MARGE RAEDER COURT REPORTER, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 9904237 TRANSCRIPT FEES FOR THE DEPOSITION OF VIKKI A. LUCASAMENDED BUDGET MOTION NO 3ENTERED 05/10/99 | 2990-000 | | $380.05 | $1,975.85 |
| 05/14/99 | 1019 | MARGE RAEDER COURT REPORTERS, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 990540N TRANSCRIPT FEES FOR THE DEPOSITION OF PERRY D. WESTAMENDED BUDGET MOTION NO 3ENTERED 05/10/99 | 2990-000 | | $1,002.40 | $973.45 |
| 05/14/99 | 1020 | MARGE RAEDER COURT REPORTER, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 990455N TRANSCRIPT FOR DOCUMENT PRODUCTION OF PERRY D. WEST IN ASSOCIATION WITH DEPOSITION OF PERRY D. WESTAMENDED BUDGET MOTION NO 3ENTERED 05/10/99 | 2990-000 | | $757.00 | $216.45 |
| 05/17/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $750.00 | | $966.45 |

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*                    Page Subtotals:                          $750.00        $2,543.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX9432

GENERAL ACCOUNT, IB30111672

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/99 | 1021 | MARGE RAEDER COURT REPORTER, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 990563N TRANSCRIPT FEES PER AMEDNED BUDGET MOTION NO 3 ENTERED 05/10/99 FOR DEPOSITION OF DAVID J. DAMBRO. POSTAGE CHARGES INCURRED W/ READING & SECURING SIGNATURES FOR P. WEST, D. DAMBRO | 2990-000 | | $905.89 | $60.56 |
| 05/26/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $800.00 | | $860.56 |
| 05/26/99 | 1022 | MARGE RAEDER COURT REPORTER, INC. 986 DOUGLAS AVENUE SUITE 102 ALTAMONTE SPRINGS, FL 32714 | INVOICE # 9905107D DEPOSITION OF LEE PAYNEAMENDED BUDGET MOTION NO 3ENTERED 5/10/99 | 2990-000 | | $822.00 | $38.56 |
| 07/29/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $1,400.00 | | $1,438.56 |
| 07/29/99 | 1023 | ATTORNEYS SERVICE CENTER, INC. THE DEPO CENTER 475 SEVENTEENTH STREET SUITE 450 DENVER, CA 80202-4014 | INVOICE # 9495 TRANSCRIPT FOR DEPOSITIONS OF DOUGLAS E. MALLACH & TERRY VICKERYPER BUDGET MOTION NO 3ENTERED 5/10/99 | 2990-000 | | $1,395.10 | $43.46 |
| 08/23/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $278,900.00 | | $278,943.46 |
| 08/23/99 | 1032 | ADLER, GREEN & HASSON, LLP ATT: BENJAMIN KAPLAN, CPA 10920 WILSHIRE BLVD. SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/19/99 | 3410-000 | | $21,764.00 | $257,179.46 |

Page Subtotals:    $281,100.00    $24,886.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                          Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                                    Bank Name: COMERICA BANK
          PARTNERS                                                         Account Number/CD#: XXXXXX9432
                                                                                              GENERAL ACCOUNT, IB30111672
Taxpayer ID No: XX-XXX2115                                                  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/99 | 1033 | ALDER, GREEN & HASSON, LLP ATT: BENJAMIN KAPLAN, CPA 10920 WILSHIRE BLVD. SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/19/99 | 3420-000 | | $2,072.00 | $255,107.46 |
| 08/23/99 | 1024 | RICHARD K. DIAMOND | CHAPTER 11 TRUSTEE - FINAL FEES PER ORDER ENTERED 8/19/99 | 6101-000 | | $17,816.00 | $237,291.46 |
| 08/23/99 | 1025 | RICHARD K. DIAMOND | CHAPTER 11 TRUSTEE - FINAL EXPENSESPER ORDER ENTERED 8/19/99 | 6102-000 | | $2,209.95 | $235,081.51 |
| 08/23/99 | 1026 | DANNING, GILL, DIAMOND & KOLLITZ, L | ATTORNEYS FOR CHAPTER 11 TRUSTEE - FINAL FEESPER ORDER ENTERED 8/19/99 | 6110-000 | | $22,291.00 | $212,790.51 |
| 08/23/99 | 1027 | DANNING, GILL, DIAMOND & KOLLITZ, L | ATTORNEYS FOR CHAPTER 11 TRUSTEE - FINAL EXPENSESPER ORDER ENTERED 8/19/99 | 6120-000 | | $3,343.75 | $209,446.76 |
| 08/23/99 | 1028 | RICHARD K. DIAMOND | CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/19/99 | 2100-000 | | $15,862.00 | $193,584.76 |
| 08/23/99 | 1029 | RICHARD K. DIAMOND | CHAPTER 7 TRUSTEE - INTERIM EXPENSESPER ORDER ENTERED 8/19/99 | 2200-000 | | $541.32 | $193,043.44 |
| 08/23/99 | 1030 | DANNING, GILL, DIAMOND & KOLITZ, LL | ATTORNEYS FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/19/99 | 3110-000 | | $157,549.00 | $35,494.44 |

Page Subtotals:                              $0.00          $221,685.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: COMERICA BANK | |
| | | Account Number/CD#: XXXXXX9432 | |
| | | GENERAL ACCOUNT, IB30111672 | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/99 | 1031 | DANNING, GILL, DIAMOND & KOLLITZ, L | ATTORNEYS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/19/99 | 3120-000 | | $25,372.12 | $10,122.32 |
| 08/23/99 | 1034 | BECHTEL & COLE 1901 'L' STREET, N.W. WASHINGTON, D.C. 20036 | SPECIAL TELECOMMUNICATIONS COUNSEL FOR CHAPTER 7 TRUSTEE - INTERIM FEESPER ORDER ENTERED 8/19/99 | 6210-000 | | $9,420.00 | $702.32 |
| 08/23/99 | 1035 | BECHTEL & COLE 1901 'L' STREET, N.W. WASHINGTON, D.C. 20036 | SPECIAL TELECOMMUNICATIONS COUNSEL FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/19/99 | 6220-000 | | $596.55 | $105.77 |
| 08/24/99 | 1032 | ADLER, GREEN & HASSON, LLP ATT: BENJAMIN KAPLAN, CPA 10920 WILSHIRE BLVD. SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - Reversal ADLER, GREEN & HASSON INCORRECT AMOUNT AMENDED ORDER EXPECTED | 3410-000 | | ($21,764.00) | $21,869.77 |
| 08/24/99 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $23,900.00 | ($2,030.23) |
| 09/16/99 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $18,800.00 | | $16,769.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $18,800.00 | $37,524.67 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                        Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION          Bank Name: COMERICA BANK
PARTNERS                                          Account Number/CD#: XXXXXX9432
                                                  GENERAL ACCOUNT, IB30111672
Taxpayer ID No: XX-XXX2115                        Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/99 | 1036 | ALDER, GREEN & HASSON, LLP 10920 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES, CA 90024 | INTERIM FEES & COST OF ACCOUNTANTS INTERIM FEES & COST OF ACCOUNTANTS FOR TRUSTEE PER ORDER ENTERED 8/31/99 MODIFYING ORDER AWARDING PROFESSIONAL FEES & COST ENTERED 8/19/99 | | | $18,820.00 | ($2,050.23) |
| | | ALDER, GREEN, HASSON & JANKS, LLP | ($16,748.00) | 3410-000 | | | |
| | | ALDER, GREEN, HASSON & JANKS, LLP | ($2,072.00) | 3420-000 | | | |
| 10/25/99 | 5 | UNITED STATES TREASURY | MONIES DUE ESTATE IN CONNECTION WITH DIA LITIGATION | 1290-000 | $53,054.40 | | $51,004.17 |
| 10/25/99 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $53,000.00 | ($1,995.83) |
| 01/01/00 | 1033 | ALDER, GREEN & HASSON, LLP ATT: BENJAMIN KAPLAN, CPA 10920 WILSHIRE BLVD. SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - Reversal ADLER, GREEN & HASSON INCORRECT AMOUNT AMENDED ORDER EXPECTED | 3420-000 | | ($2,072.00) | $76.17 |
| 02/24/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | Transfer: BOND # SUR2292782 PER GENERAL ORDER 97-03 | 9999-000 | $474.44 | | $550.61 |
| 02/24/00 | 1037 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET SUITE 1700 NEW ORLEANS LA 70112 | BOND # SUR2292782 PER AMENDED BUDGET MOTION NO 3 ENTERED 5/10/99 | 2300-000 | | $550.61 | $0.00 |
| 03/02/00 | 6 | GREENBERG, FIELDS & WHITCOMBE, LLP | FULL & FINAL SETTLEMENT PAYMENT PER ORDER ENTERED 2/22/00 | 1149-000 | $40,000.00 | | $40,000.00 |

Page Subtotals:                          $93,528.84          $70,298.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX9432

GENERAL ACCOUNT, IB30111672

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/00 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $39,995.00 | $5.00 |
| 03/30/00 | 4 | FLORIDA LAWYERS MUTUAL INS CO | FINAL SETTLEMENT WITH PERRY WESTPER ORDER ENTERED 3/22/00 | 1241-000 | $175,000.00 | | $175,005.00 |
| 03/30/00 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $175,000.00 | $5.00 |
| 06/26/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $26,025.00 | | $26,030.00 |
| 06/26/00 | 1038 | SULLIVAN & RIVERO MIAMI CENTER - SUITE 2550 201 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | EXPERT WITNESS FIRST INTERIM FEESPER ORDER ENTERED 6/15/00 | 3991-000 | | $17,390.00 | $8,640.00 |
| 06/26/00 | 1039 | SULLIVAN & RIVERO MIAMI CENTER - SUITE 2550 201 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | EXPERT WITNESS FIRST INTERIM EXPENSESPER ORDER ENTERED 6/15/00 | 3992-000 | | $40.50 | $8,599.50 |
| 06/26/00 | 1040 | ALDER, GREEN, HASSON & JANKS, LLP 10920 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS SECOND INTERIM FEESPER ORDER ENTERED 6/15/00 | 3410-000 | | $7,500.00 | $1,099.50 |
| 06/26/00 | 1041 | ALDER, GREEN, HASSON & JANKS, LLP 10920 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES, CA 90067 | ACCOUNTANTS SECOND INTERIM EXPENSESPER ORDER ENTERED 6/15/00 | 3420-000 | | $1,078.00 | $21.50 |
| 06/28/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $360.00 | | $381.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

Page Subtotals:                                        $201,385.00      $241,003.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: COMERICA BANK |
| PARTNERS | Account Number/CD#: XXXXXX9432 |
| | GENERAL ACCOUNT, IB30111672 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/00 | 1042 | ATKINSON-BAKER, INC. COURT REPORTERS 330 N BRAND BOULEVARD, STE 250 GLENDALE, CA 91203 | INVOICE # 9A03EA5A REPORTER'S TRANSCRIPT OF DEPOSITION OF DAVID J DAMBRO TAKEN JUNE 8, 2000PER BUDGET MOTION NO 5ENTERED 3/13/00 | 2990-000 | | $376.60 | $4.90 |
| 11/21/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $675.00 | | $679.90 |
| 11/21/00 | 1043 | NORTHERN CALIFORNIA COURT REPORTERS CERTIFIED SHORTHAND REPORTERS 3610 AMERICAN RIVER DRIVE, STE 114 SACRAMENTO, CA 958645922 | INVOICE # 61488 TRANSCRIPT OF VIRGINIA POWELL, BRUCE PARKER & CAROL STIFFLERPER BUDGET MOTION NO 5ENTERED 3/13/00 | 2990-000 | | $467.25 | $212.65 |
| 11/21/00 | 1044 | NORTHERN CALIFORNIA COURT REPORTERS CERTIFIED SHORTHAND REPORTERS 3610 AMERICAN RIVER DRIVE, STE 114 SACRAMENTO, CA 958645922 | INVOICE # 61486 TRANSCRIPT OF WALTER J WOOCKPER BUDGET MOTION NO 5ENTERED 3/13/00 | 2990-000 | | $207.87 | $4.78 |
| 11/27/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $475.00 | | $479.78 |
| 11/27/00 | 1045 | NORTHERN CALIFORNIA COURT REPORTERS CERTIFIED SHORTHAND REPORTERS 3610 AMERICAN RIVER DRIVE, STE 114 SACRAMENTO, CA 958645922 | INVOICE # 61540 TRANSCRIPT OF JAMES E DUDEK & LEON GAINENPER BUDGET MOTION NO 5ENTERED 3/13/00 | 2990-000 | | $471.70 | $8.08 |
| 12/05/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $70.00 | | $78.08 |

| | | |
|---|---|---|
| Page Subtotals: | $1,220.00 | $1,523.42 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX9432

GENERAL ACCOUNT, IB30111672

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/00 | 1046 | COPYPAGE, INC.<br>11835 OLYMPIC BOULEVARD<br>SUITE 145E<br>LOS ANGELES, CA 90064 | INVOICE # 825365<br>COPY CHARGES FOR<br>PRODUCTION OF<br>DOCUMENTSPER BUDGET<br>MOTION # 5ENTERED 3/13/00 | 2990-000 | | $72.48 | $5.60 |
| 12/26/00 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $260.00 | | $265.60 |
| 12/26/00 | 1047 | IKON DOCUMENT SERVICES<br>DEPARTMENT 522<br>DENVER, CO 80291-0522 | COPY, POSTAGE CHARGES<br>IN CONNECTION WITH<br>LITIGATIONPER BUDGET<br>MOTION NO. 5ENTERED<br>3/13/00 | 2990-002 | | $257.38 | $8.22 |
| 02/01/01 | | TRANSFER FROM ACCOUNT:30322754 | Transfer: BOND NUMBER 24-46-57<br>TERM 01/04/01 - 01/04/02PER<br>GENERAL ORDER 00-01 | 9999-000 | $531.39 | | $539.61 |
| 02/01/01 | 1048 | INTERNATIONAL SURETIES, LTD.<br>210 BARONNE STREET SUITE<br>1700NEW ORLEANS LA 70112 | BOND NUMBER 24-46-57<br>TERM 01/04/01 - 01/04/02PER<br>GENERAL ORDER 00-01 | 2300-000 | | $539.61 | $0.00 |
| 03/12/01 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER FUNDS PER MELVIN | 9999-000 | $25,000.00 | | $25,000.00 |
| 03/12/01 | 1049 | J. JEFFREY CRAVEN, ESQ. | EXPERT WITNESS RETAINER<br><br>PER ORDER ENTERED<br>02/16/01 | | | $25,000.00 | $0.00 |
| | | JEFF CRAVEN | ($24,899.99) | 3991-000 | | | |
| | | JEFF CRAVEN | ($100.01) | 3992-000 | | | |
| 03/19/01 | | IKON | REFUNDS TRUSTEE INCURRED | 2990-000 | | ($257.38) | $257.38 |

Page Subtotals:                                     $25,791.39        $25,612.09

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: COMERICA BANK |
| | Account Number/CD#: XXXXXX9432 |
| | GENERAL ACCOUNT, IB30111672 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/01 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $250.00 | $7.38 |
| 04/09/01 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER FUNDS PER MELVIN TO PURCHASE A 90DAY TCD | 9999-000 | $840,000.00 | | $840,007.38 |
| 04/09/01 | | Transfer to Acct # XXXXXX0752 | DEBT TO OPEN TCD - IMPERIAL BANK | 9999-000 | | $840,000.00 | $7.38 |
| 05/10/01 | | TRANSFER FROM MONEY MARKET ACCOUNT | TRANSFER FUNDS PER MELVIN | 9999-000 | $580.00 | | $587.38 |
| 05/10/01 | 1050 | COPYPAGE, INC. 11835 OLYMPIC BOULEVARD SUITE 145E LOS ANGELES, CA 90064 | INVOICE # 845776 COPY CHARGESPER CASH DISBURSMENT MOTION NO 1 - ENTERED 4/18/01 | 2990-000 | | $582.20 | $5.18 |
| 08/31/01 | 8 | FEDERAL COMMUNICATIONS COMMISSION | FCC REFUND | 1290-000 | $300,000.00 | | $300,005.18 |
| 08/31/01 | | TRANSFER TO FCC REFUND #30363795 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | | $300,000.00 | $5.18 |
| 09/06/01 | | TRANSFER FROM FCC REFUND #30363795 | TRANSFER FUNDS AND CLOSE ACCOUNT PER MELVIN | 9999-000 | $300,108.49 | | $300,113.67 |
| 09/06/01 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $300,100.00 | $13.67 |
| 11/27/01 | | TRANSFER FROM MONEY MARKET ACCOUNT, | TRANSFER FUNDS PER MELVIN | 9999-000 | $281,215.00 | | $281,228.67 |
| 11/27/01 | 1051 | GREEN, HASSON & JANKS ATTN: BENJAMIN KAPLAN, CPA 10990 WILSHIRE BOULEVARD 16TH FLOOR LOS ANGELES, CA 90034 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM FEESPER ORDER ENTERED 11/20/01 | 3410-000 | | $10,931.00 | $270,297.67 |

Page Subtotals:                    $1,721,903.49    $1,451,863.20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9**

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX9432

GENERAL ACCOUNT, IB30111672

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/01 | 1052 | GREEN, HASSON & JANKS ATTN: BENJAMIN KAPLAN, CPA 10990 WILSHIRE BOULEVARD 16TH FLOOR LOS ANGELES, CA 90034 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSESPER ORDER ENTERED 11/20/01 | 3420-000 | | $783.00 | $269,514.67 |
| 11/27/01 | 1053 | DAVID R CHASE AND/OR SULLIVAN RIVE MIAMI CENTER, SUITE 2550 201 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | EXPERT WITNESS FOR CHAPTER 7 TRUSTEE - INTERIM FEESPER ORDER ENTERED 11/20/01 | 3991-000 | | $23,300.00 | $246,214.67 |
| 11/27/01 | 1054 | DAVID R CHASE AND/OR SULLIVAN RIVER MIAMI CENTER, SUITE 2550 201 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | EXPERT WITNESS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSESPER ORDER ENTERED 11/20/01 | 3992-000 | | $340.72 | $245,873.95 |
| 11/27/01 | 1055 | J JEFFREY CRAVEN PATTON & BOGGS 2550 M STREET, NW WASHINGTON, DC 200371350 | EXPERT WITNESS FOR CHAPTER 7 TRUSTEE - INTERIM FEESPER ORDER ENTERED 11/20/01 | 3991-000 | | $55,857.59 | $190,016.36 |
| 11/27/01 | 1056 | J JEFFREY CRAVEN PATTON & BOGGS 2550 M STREET, NW WASHINGTON, DC 20037-1350 | EXPERT WITNESS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSESPER ORDER ENTERED 11/20/01 | 3992-000 | | $532.28 | $189,484.08 |
| 11/27/01 | 1057 | RICHARD K. DIAMOND 2029 CENTURY PARK EAST THIRD FLOOR LOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE - INTERIM FEESPER ORDER ENTERED 11/20/01 | 2100-000 | | $20,913.53 | $168,570.55 |
| 11/27/01 | 1058 | RICHARD K. DIAMOND 2029 CENTURY PARK EAST THIRD FLOOR LOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE - INTERIM EXPENSESPER ORDER ENTERED 11/20/01 | 2200-000 | | $544.83 | $168,025.72 |
| 11/27/01 | 1059 | DANNING, GILL, DIAMOND & KOLLITZ, L 2029 CENTURY PARK EAST THIRD FLOOR LOS ANGELES, CA 90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 11/20/01 | 3110-000 | | $139,181.00 | $28,844.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

Page Subtotals:                         $0.00        $241,452.95

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: COMERICA BANK
Account Number/CD#: XXXXXX9432
                    GENERAL ACCOUNT, IB30111672
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/01 | 1060 | DANNING, GILL, DIAMOND & KOLLITZ, 2029 CENTURY PARK EAST THIRD FLOOR LOS ANGELES, CA 90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 11/20/01 | 3120-000 | | $28,831.65 | $13.07 |
| 12/18/01 | | TRANSFER TO ACCT#3754860357 | Transfer amount to Acct# 3754860357 | 9999-000 | | $13.07 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $3,198,769.98 | $3,198,769.98 |
| Less: Bank Transfers/CD's | $1,834,473.16 | $2,579,958.07 |
| Subtotal | $1,364,296.82 | $618,811.91 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,364,296.82 | $618,811.91 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 77)*

Page Subtotals:                    $0.00          $28,844.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX6437

MONEY MARKET ACCOUNT, IB30322754

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/97 | | TRSF FROM GENERAL ACCOUNT ACCT # 00 | TRANSFER OF FUNDS PER SHERRI | 9999-000 | $790,200.00 | | $790,200.00 |
| 11/28/97 | INT | IMPERIAL BANK | INTEREST EARNED - NOVEMBER ANNUAL PERCENT YIELD 4.86% | 1270-000 | $719.84 | | $790,919.84 |
| 12/31/97 | INT | IMPERIAL BANK | INTEREST EARNED - DECEMBER ANNUAL PERCENT YIELD 4.80% | 1270-000 | $3,157.18 | | $794,077.02 |
| 01/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - JANUARY ANNUAL PERCENT YIELD 4.74% | 1270-000 | $3,126.27 | | $797,203.29 |
| 02/04/98 | | TRSF TO GENERAL ACCOUNT ACCT # 0030 | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $1,300.00 | $795,903.29 |
| 02/10/98 | | TRSF TO GENERAL ACCOUNT ACCT # 0030 | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $500.00 | $795,403.29 |
| 02/27/98 | INT | IMPERIAL BANK | INTEREST EARNED - FEBRUARY ANNUAL PERCENT YIELD 4.70% | 1270-000 | $2,807.85 | | $798,211.14 |
| 03/31/98 | INT | IMPERIAL BANK | INTEREST EARNED - MARCH ANNUAL PERCENT YIELD 4.70% | 1270-000 | $3,118.49 | | $801,329.63 |
| 04/27/98 | | TRSF TO GENERAL ACCOUNT ACCT # 0030 | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $400.00 | $800,929.63 |
| 04/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - APRIL ANNUAL PERCENT YIELD 4.66% | 1270-000 | $3,007.53 | | $803,937.16 |
| 05/11/98 | | TRSF TO GENERAL ACCOUNT ACCT # 0030 | TRANSFER OF FUNDS PER KENDL | 9999-000 | | $500.00 | $803,437.16 |
| 05/29/98 | INT | IMPERIAL BANK | INTEREST EARNED - MAY ANNUAL PERCENT YIELD 4.59% | 1270-000 | $3,071.29 | | $806,508.45 |

Page Subtotals:                                         $809,208.45        $2,700.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                         Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                                   Bank Name: COMERICA BANK
PARTNERS                                                                  Account Number/CD#: XXXXXX6437
                                                                          MONEY MARKET ACCOUNT, IB30322754
Taxpayer ID No: XX-XXX2115                                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - JUNE ANNUAL PERCENT YIELD 4.59% | 1270-000 | $2,982.98 | | $809,491.43 |
| 07/31/98 | INT | IMPERIAL BANK | Interest earned for July at 4.59% APY | 1270-000 | $3,093.81 | | $812,585.24 |
| 08/31/98 | INT | IMPERIAL BANK | Interest earned for August at 4.59% APY | 1270-000 | $3,105.63 | | $815,690.87 |
| 09/10/98 | | TRANSFER FROM SETTLEMENT ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN CLOSE ACCOUNT | 9999-000 | $7,705.61 | | $823,396.48 |
| 09/30/98 | INT | IMPERIAL BANK | Interest earned for September at 4.59% APY | 1270-000 | $3,036.89 | | $826,433.37 |
| 10/31/98 | INT | IMPERIAL BANK | Interest earned for October at 4.03% APY | 1270-000 | $2,779.31 | | $829,212.68 |
| 11/30/98 | INT | IMPERIAL BANK | Interest earned for November at 3.82% APY | 1270-000 | $2,555.79 | | $831,768.47 |
| 12/31/98 | INT | IMPERIAL BANK | Interest earned for December at 3.82% APY | 1270-000 | $2,649.13 | | $834,417.60 |
| 01/14/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $400.00 | $834,017.60 |
| 01/31/99 | INT | IMPERIAL BANK | Interest earned for January at 3.82% APY | 1270-000 | $2,656.82 | | $836,674.42 |
| 02/25/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | Transfer: ADDITIONAL PREMIUM BOND #SUR 2292782 - TERM 01/99-01/00 PER BUDGET MOTION NO 2ENTERED 01/25/99 | 9999-000 | | $67.31 | $836,607.11 |
| 02/28/99 | INT | IMPERIAL BANK | Interest earned for February at 3.82% APY | 1270-000 | $2,406.85 | | $839,013.96 |
| 03/29/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $100.00 | $838,913.96 |
| 03/31/99 | INT | IMPERIAL BANK | Interest earned for March at 3.82% APY | 1270-000 | $2,672.17 | | $841,586.13 |

Page Subtotals:                    $35,644.99    $567.31

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX6437

MONEY MARKET ACCOUNT, IB30322754

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $100.00 | $841,486.13 |
| 04/30/99 | INT | IMPERIAL BANK | Interest earned for April at 3.82% APY | 1270-000 | $2,593.66 | | $844,079.79 |
| 05/14/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $3,000.00 | $841,079.79 |
| 05/17/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $750.00 | $840,329.79 |
| 05/26/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $800.00 | $839,529.79 |
| 05/31/99 | INT | IMPERIAL BANK | Interest earned for May at 3.82% APY | 1270-000 | $2,681.14 | | $842,210.93 |
| 06/30/99 | INT | IMPERIAL BANK | Interest earned for June at 3.82% APY | 1270-000 | $2,595.86 | | $844,806.79 |
| 07/29/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $1,400.00 | $843,406.79 |
| 07/31/99 | INT | IMPERIAL BANK | Interest earned for July at 4.03% APY | 1270-000 | $2,840.78 | | $846,247.57 |
| 08/23/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $278,900.00 | $567,347.57 |
| 08/24/99 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $23,900.00 | | $591,247.57 |
| 08/31/99 | INT | IMPERIAL BANK | Interest earned for August at 4.07% APY | 1270-000 | $2,620.80 | | $593,868.37 |
| 09/16/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $18,800.00 | $575,068.37 |
| 09/30/99 | INT | IMPERIAL BANK | Interest earned for September at 4.07% APY | 1270-000 | $1,921.54 | | $576,989.91 |

Page Subtotals:                $39,153.78        $303,750.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: COMERICA BANK |
| | | Account Number/CD#: XXXXXX6437 |
| | | MONEY MARKET ACCOUNT, IB30322754 |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/99 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $53,000.00 | | $629,989.91 |
| 10/31/99 | INT | IMPERIAL BANK | Interest earned for October at 4.07% APY | 1270-000 | $2,000.84 | | $631,990.75 |
| 11/30/99 | INT | IMPERIAL BANK | Interest earned for November at 4.07% APY | 1270-000 | $2,077.78 | | $634,068.53 |
| 12/31/99 | INT | IMPERIAL BANK | Interest earned for December at 4.75% APY | 1270-000 | $2,504.14 | | $636,572.67 |
| 01/31/00 | INT | IMPERIAL BANK | Interest earned for January at 4.52% APY | 1270-000 | $2,387.58 | | $638,960.25 |
| 02/24/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | Transfer: BOND # SUR2292782 PER GENERAL ORDER 97-03 | 9999-000 | | $474.44 | $638,485.81 |
| 02/29/00 | INT | IMPERIAL BANK | Interest earned for February at 4.38% APY | 1270-000 | $2,173.01 | | $640,658.82 |
| 03/02/00 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $39,995.00 | | $680,653.82 |
| 03/30/00 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | $175,000.00 | | $855,653.82 |
| 03/31/00 | INT | IMPERIAL BANK | Interest earned for March at 4.35% APY | 1270-000 | $2,492.98 | | $858,146.80 |
| 04/30/00 | INT | IMPERIAL BANK | Interest earned for April at 4.35% APY | 1270-000 | $2,997.63 | | $861,144.43 |
| 05/31/00 | INT | IMPERIAL BANK | Interest earned for May at 4.35% APY | 1270-000 | $3,108.38 | | $864,252.81 |
| 06/26/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $26,025.00 | $838,227.81 |
| 06/28/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $360.00 | $837,867.81 |
| 06/30/00 | INT | IMPERIAL BANK | Interest earned for June at 4.35% APY | 1270-000 | $3,003.69 | | $840,871.50 |

| | | | Page Subtotals: | | $290,741.03 | $26,859.44 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: COMERICA BANK |
| PARTNERS | Account Number/CD#: XXXXXX6437 |
| | MONEY MARKET ACCOUNT, IB30322754 |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/00 | INT | IMPERIAL BANK | Interest earned for July at 4.35% APY | 1270-000 | $3,035.20 | | $843,906.70 |
| 08/31/00 | INT | IMPERIAL BANK | Interest earned for August at 4.35% APY | 1270-000 | $3,046.16 | | $846,952.86 |
| 09/30/00 | INT | IMPERIAL BANK | Interest earned for September at 4.35% APY | 1270-000 | $2,958.54 | | $849,911.40 |
| 10/31/00 | INT | IMPERIAL BANK | Interest earned for October at 4.35% APY | 1270-000 | $3,067.83 | | $852,979.23 |
| 11/21/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $675.00 | $852,304.23 |
| 11/27/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $475.00 | $851,829.23 |
| 11/30/00 | INT | IMPERIAL BANK | Interest earned for November at 4.35% APY | 1270-000 | $2,978.58 | | $854,807.81 |
| 12/05/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $70.00 | $854,737.81 |
| 12/26/00 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER OF FUNDS PER MELVIN | 9999-000 | | $260.00 | $854,477.81 |
| 12/31/00 | INT | IMPERIAL BANK | Interest earned for December at 4.35% APY | 1270-000 | $3,085.10 | | $857,562.91 |
| 01/31/01 | INT | IMPERIAL BANK | Interest earned for January at 4.13% APY | 1270-000 | $2,954.48 | | $860,517.39 |
| 02/01/01 | | TRANSFER TO ACCOUNT: 30111672 | Transfer: BOND NUMBER 24-46-57 TERM 01/04/01 - 01/04/02PER GENERAL ORDER 00-01 | 9999-000 | | $531.39 | $859,986.00 |
| 02/28/01 | INT | IMPERIAL BANK | Interest earned for February at 3.95% APY | 1270-000 | $2,556.45 | | $862,542.45 |
| 03/12/01 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $25,000.00 | $837,542.45 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $23,682.34 | $27,011.39 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539     Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: COMERICA BANK

Account Number/CD#: XXXXXX6437

MONEY MARKET ACCOUNT, IB30322754

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/01 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER FUNDS PER MELVIN | 9999-000 | $250.00 | | $837,792.45 |
| 03/31/01 | INT | IMPERIAL BANK | Interest earned for March at 3.56% APY | 1270-000 | $2,520.53 | | $840,312.98 |
| 04/09/01 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER FUNDS PER MELVIN TO PURCHASE A 90DAY TCD | 9999-000 | | $840,000.00 | $312.98 |
| 04/30/01 | INT | IMPERIAL BANK | Interest earned for April at 3.35% APY | 1270-000 | $608.07 | | $921.05 |
| 05/10/01 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $580.00 | $341.05 |
| 05/31/01 | INT | IMPERIAL BANK | Interest earned for May at 1.42% APY | 1270-000 | $0.61 | | $341.66 |
| 06/30/01 | INT | IMPERIAL BANK | Interest earned for June at 1% APY | 1270-000 | $0.28 | | $341.94 |
| 07/31/01 | INT | IMPERIAL BANK | Interest earned for July at 1% APY | 1270-000 | $0.29 | | $342.23 |
| 08/31/01 | INT | IMPERIAL BANK | Interest earned for August at 1% APY | 1270-000 | $0.29 | | $342.52 |
| 09/06/01 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER FUNDS PER MELVIN | 9999-000 | $300,100.00 | | $300,442.52 |
| 09/30/01 | INT | IMPERIAL BANK | Interest earned for September at 2.22% APY | 1270-000 | $452.77 | | $300,895.29 |
| 10/31/01 | INT | COMERICA BANK | Interest earned for October at 1.49% APY | 1270-000 | $377.79 | | $301,273.08 |
| 11/27/01 | | TRANSFER TO GENERAL ACCOUNT, IB3011 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $281,215.00 | $20,058.08 |
| 11/30/01 | INT | COMERICA BANK | Interest earned for November at 1.41% APY | 1270-000 | $303.38 | | $20,361.46 |
| 12/18/01 | INT | COMERICA BANK | Interest earned 12/01/01 - 12/18/01 | 1270-000 | $11.85 | | $20,373.31 |

Page Subtotals:     $304,625.86     $1,121,795.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: COMERICA BANK | |
| PARTNERS | Account Number/CD#: XXXXXX6437 | |
| | MONEY MARKET ACCOUNT, IB30322754 | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/01 | | TRANSFER TO ACCT#3754860551 | Transfer amount to Acct# 3754860551 | 9999-000 | | $20,373.31 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,503,056.45 | $1,503,056.45 |
| Less: Bank Transfers/CD's | $1,390,150.61 | $1,503,056.45 |
| Subtotal | $112,905.84 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $112,905.84 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $20,373.31 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: COMERICA BANK
Account Number/CD#: XXXXXX2990
FCC REFUND, IB30363795
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/01 | | TRANSFER FROM GENERAL ACCOUNT #3011 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | $300,000.00 | | $300,000.00 |
| 09/06/01 | INT | IMPERIAL BANK | INTEREST EARNED 9/1/01 - 9/6/01APR 2.35% | 1270-000 | $108.49 | | $300,108.49 |
| 09/06/01 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER FUNDS AND CLOSE ACCOUNT PER MELVIN | 9999-000 | | $300,108.49 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $300,108.49 | $300,108.49 |
| Less: Bank Transfers/CD's | $300,000.00 | $300,108.49 |
| Subtotal | $108.49 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $108.49 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 85)*

| Page Subtotals: | $300,108.49 | $300,108.49 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                              Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                        Bank Name: Union Bank
PARTNERS                                                       Account Number/CD#: XXXXXX5963
                                                               GENERAL ACCOUNT
Taxpayer ID No: XX-XXX2115                                      Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx4341 | Transfer of Funds | 9999-000 | $103,722.86 | | $103,722.86 |
| 03/30/15 | | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($106.74) | $103,829.60 |
| 04/01/15 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds to reissue distribution check for Bradley Smith & Virginia Vaughn | 9999-000 | $156.90 | | $103,986.50 |
| 04/01/15 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds to reissue 2nd distribution check to Bradley Smith & Virginia Vaughn | 9999-000 | $144.25 | | $104,130.75 |
| 04/01/15 | 5001 | BRADLEY S. SMITH & VIRGINIA VAUGHN C/O SMITHCO PROPERTIES 1008 EAGLE LAKE DRIVE LAWRENCEBURG, KY 40342 | FIRST INTERIM DISTRIBUTION ($156.90) PER ORDER ENTERED ON 2/12/09 & SECOND INTERIM DISTRIBUTION ($144.25) ENTERED ON9/19/13 ON APPROVED CLAIMS | 7100-000 | | $301.15 | $103,829.60 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $24.87 | $103,804.73 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $149.77 | $103,654.96 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $154.28 | $103,500.68 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $149.05 | $103,351.63 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $153.80 | $103,197.83 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $153.56 | $103,044.27 |
| 10/21/15 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds | 9999-000 | $156.90 | | $103,201.17 |

Page Subtotals:                                    $104,180.91        $979.74

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 87 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/15 | 5002 | FRANCIS S. GAWRON 19 OAKHURST ROAD BEVERLY, MA 01915-1250 | 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS | 7100-000 | | $156.90 | $103,044.27 |
| 10/23/15 | 5003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM Reversal | 2300-000 | | ($10.63) | $103,054.90 |
| 10/23/15 | 5003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM | 2300-000 | | $10.63 | $103,044.27 |
| 10/23/15 | 5004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(b)(1) | 2300-000 | | $10.64 | $103,033.63 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $148.39 | $102,885.24 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $153.19 | $102,732.05 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $147.96 | $102,584.09 |
| 01/19/16 | 5005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $144.57 | $102,439.52 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $152.66 | $102,286.86 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $151.97 | $102,134.89 |

Page Subtotals:                    $0.00        $1,066.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $141.79 | $101,993.10 |
| 04/13/16 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds - JOE JAY CLONTS III | 9999-000 | $144.25 | | $102,137.35 |
| 04/13/16 | 5006 | CLONTS, JOE JAY 200 CR 2045 CROCKETT, TX 75835 | Reversal INCORRECT NAME (III) | 7100-000 | | ($144.25) | $102,281.60 |
| 04/13/16 | 5007 | JOE JAY CLONTS, III 200 CR 2045 CROCKETT, TX 75835 | SECOND DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 Reversal REPLACES CHECK #10093 DATED 11/13/13 | 7100-000 | | ($144.25) | $102,425.85 |
| 04/13/16 | 5006 | CLONTS, JOE JAY 200 CR 2045 CROCKETT, TX 75835 | SECOND INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REPLACES CHECK # | 7100-000 | | $144.25 | $102,281.60 |
| 04/13/16 | 5007 | JOE JAY CLONTS, III 200 CR 2045 CROCKETT, TX 75835 | SECOND DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REPLACES CHECK #10093 DATED 11/13/13 | 7100-000 | | $144.25 | $102,137.35 |
| 04/13/16 | 5008 | JOE JAY CLONTS, III 200 CR 2045 CROCKETT, TX 75835 | SECOND DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REPLACES CHECK #10093 DATED 11/13/13 | 7100-000 | | $144.25 | $101,993.10 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $151.34 | $101,841.76 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.36 | $101,695.40 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $150.90 | $101,544.50 |

Page Subtotals:    $144.25    $734.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $145.85 | $101,398.65 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $150.46 | $101,248.19 |
| 09/07/16 | | Transfer from Acct # xxxxx5971 | Transfer of Funds - JUDITH MURRAY | 9999-000 | $470.71 | | $101,718.90 |
| 09/07/16 | | Transfer from Acct # xxxxx5997 | Transfer of Funds - JUDITH MURRAY ($432.75) AND MARGUERITE MURRAY ($288.50) | 9999-000 | $721.25 | | $102,440.15 |
| 09/07/16 | 5010 | MURRAY, MARGUERITE L. 1736 MARLYN RD FT. MYERS, FL 33901 | 1ST ($313.80) AND 2ND (DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 AND 9/19/13 Reversal | 7100-000 | | ($721.25) | $103,161.40 |
| 09/07/16 | 5009 | JUDITH A. MURRAY 1736 MARLYN RD FT MYERS, FL 33901 | 1ST INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 Reversal | 7100-000 | | ($470.71) | $103,632.11 |
| 09/07/16 | 5009 | JUDITH A. MURRAY 1736 MARLYN RD FT MYERS, FL 33901 | 1ST INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 | 7100-000 | | $470.71 | $103,161.40 |
| 09/07/16 | 5010 | MURRAY, MARGUERITE L. 1736 MARLYN RD FT. MYERS, FL 33901 | 1ST ($313.80) AND 2ND (DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 AND 9/19/13 | 7100-000 | | $721.25 | $102,440.15 |
| 09/07/16 | 5011 | MURRAY, MARGUERITE L. 1736 MARLYN RD FT. MYERS, FL 33901 | 2nd INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 | 7100-000 | | $288.50 | $102,151.65 |
| 09/07/16 | 5012 | JUDITH A. MURRAY 1736 MARLYN RD FT MYERS, FL 33901 | 1ST ($470.71) AND 2ND ($432.75) INTERIM DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 AND 9/19/13 | 7100-000 | | $903.46 | $101,248.19 |
| | | | Page Subtotals: | | $1,191.96 | $1,488.27 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $150.25 | $101,097.94 |
| 10/21/16 | 5013 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOOR LOS ANGELES, CA 90024 | ACCOUNTANT'S INTERIM FEES PER ORDER ENTERED 10/20/16 | 3410-000 | | $33,174.00 | $67,923.94 |
| 10/21/16 | 5014 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOOR LOS ANGELES, CA 90024 | ACCOUNTANT'S INTERIM REIMBURSEMENT OF EXPENSES PER ORDER ENTERED 10/20/16 | 3420-000 | | $1,826.00 | $66,097.94 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $146.40 | $65,951.54 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $136.44 | $65,815.10 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $94.56 | $65,720.54 |
| 01/24/17 | 5015 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $80.81 | $65,639.73 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.53 | $65,542.20 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.65 | $65,444.55 |
| 02/28/17 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds - NANCY P. AYMEN (ARTHUR AYMEN) | 9999-000 | $156.90 | | $65,601.45 |
| 02/28/17 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds - NANCY P. AYMEN (ARTHUR AYMEN) | 9999-000 | $144.25 | | $65,745.70 |

| | | | Page Subtotals: | | $301.15 | $35,803.64 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/17 | 5016 | NANCY P. AYMEN 220 N. OUTER DRIVE BAD AXE, MI 48413 | 1ST ($156.90) AND 2ND ($144.25) INTERIM DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED 2/12/09 AND 9/19/13 | 7100-000 | | $301.15 | $65,444.15 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $88.00 | $65,356.55 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $97.42 | $65,259.13 |
| 05/10/17 | | Transfer from Acct # xxxxx5997 | Transfer of Funds - DAVID I. SPARK & MADLYN G. SPARK TRUST | 9999-000 | $240.42 | | $65,499.55 |
| 05/10/17 | 5017 | DAVID I. SPARK 10963 MATINAL CIRCLE SAN DIEGO, CA 92127 | 2nd INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REISSUE | 7100-000 | | $120.21 | $65,379.34 |
| 05/10/17 | 5018 | MADLYN G. SPARK TRUST 10963 MATINAL CIRCLE SAN DIEGO, CA 92127 | 2nd INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REISSUE | 7100-000 | | $120.21 | $65,259.13 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $93.98 | $65,165.15 |
| 06/26/17 | | Transfer from Acct # xxxxx5971 | Transfer of Funds - JOHN PATRICK MAHONEY | 9999-000 | $313.81 | | $65,478.96 |
| 06/26/17 | | Transfer from Acct # xxxxx5997 | Transfer of Funds - JOHN PATRICK MAHONEY | 9999-000 | $288.49 | | $65,767.45 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $97.22 | $65,670.23 |

Page Subtotals:   $842.72   $918.19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Union Bank
Account Number/CD#: XXXXXX5963
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/26/17 | 5019 | JOHN PATRICK MAHONEY 7 NUTCRACKER LANE ALISO VIEJO, CA 92656 | 1ST ($313.81) AND 2ND ($288.49) INTERIM DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED ON 2/12/09 AND 9/19/13 REISSUE | 7100-000 | | $602.30 | $65,067.93 |
| 07/14/17 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds - DAVID S. ALLEN | 9999-000 | $156.90 | | $65,224.83 |
| 07/14/17 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds - DAVID S. ALLEN | 9999-000 | $144.25 | | $65,369.08 |
| 07/14/17 | 5020 | DAVID S. ALLEN 1968 S. COAST HIGHWAY, APT.398 LAGUNA BEACH, CA 92651 | 1ST ($156.90) AND 2ND ($144.25) INTERIM DISTRIBUTIONS ON APPROVED CLAIM PER ORDER ENTERED ON 2/12/09 AND 9/19/13 | 7100-000 | | $301.15 | $65,067.93 |
| 07/24/17 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds - JAMES M. RONNING | 9999-000 | $559.61 | | $65,627.54 |
| 07/24/17 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds - JAMES M. RONNING | 9999-000 | $514.49 | | $66,142.03 |
| 07/24/17 | 5021 | JAMES M. RONNING P.O. BOX 739 WAYZATA, MINNESOTA55391 | 1ST ($559.61) AND 2ND ($514.49) INTERIM DISTRIBUTIONS ON APPROVED CLAIM PER ORDERS ENTERED ON 2/12/09 AND 9/19/13 | 7100-000 | | $1,074.10 | $65,067.93 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $93.86 | $64,974.07 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.81 | $64,876.26 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.15 | $64,779.11 |

Page Subtotals:     $1,375.25     $2,266.37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)     Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $93.29 | $64,685.82 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $96.25 | $64,589.57 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $93.02 | $64,496.55 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $95.97 | $64,400.58 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $95.83 | $64,304.75 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $86.44 | $64,218.31 |
| 03/27/18 | | Mateer & Harbert, PA INCOMING WIRE | NET PROCEEDS OF DAMBRO SETTLEMENT | | | $54,468.69 | | $118,687.00 |
| | | | Gross Receipts | $85,000.00 | | | |
| | | MATEER & HARBERT, P.A. | ATTORNEY FOR TRUSTEE'S FEES PER ORDER ENTERED 2/22/18 | ($29,101.63) | 3210-000 | | |
| | | MATEER & HARBERT, P.A. | ATTORNEY FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 2/22/18 | ($1,429.68) | 3220-000 | | |
| | 4 | | FRAUDULENT CONVEYANCE | $85,000.00 | 1241-000 | | |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $111.22 | $118,575.78 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $170.68 | $118,405.10 |

Page Subtotals:     $54,468.69     $842.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Union Bank | |
| PARTNERS | | Account Number/CD#: XXXXXX5963 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $176.18 | $118,228.92 |
| 07/18/18 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds - KENNETH BREWER | 9999-000 | $144.25 | | $118,373.17 |
| 07/18/18 | 5022 | BREWER, KENNETH R. 116 E. HIGHLAND DR. ARLINGTON, WA 98223 | 2nd INTERIM DISTRIBUTION ON APPROVED CLAIM PER ORDER ENTERED 9/19/13 REISSUE (CHECK #100058 - 10/24/13) | 7100-000 | | $144.25 | $118,228.92 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $170.26 | $118,058.66 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $175.76 | $117,882.90 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $175.43 | $117,707.47 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $169.51 | $117,537.96 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $174.89 | $117,363.07 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $169.02 | $117,194.05 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $174.39 | $117,019.66 |
| 01/29/19 | 5023 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM FOR PERIOD 1/4/19 TO 1/4/2020 BOND #016030866 PER LBR 2016-2(c) | 2300-000 | | $120.14 | $116,899.52 |

| | | |
|---|---|---|
| Page Subtotals: | $144.25 | $1,649.83 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $174.13 | $116,725.39 |
| 03/13/19 | | Transfer from Acct # xxxxxx5989 | Transfer of Funds | 9999-000 | $2,845.71 | | $119,571.10 |
| 03/13/19 | | Transfer from Acct # xxxxxx5997 | Transfer of Funds | 9999-000 | $44,668.98 | | $164,240.08 |
| 03/13/19 | | Transfer from Acct # xxxxxx5971 | Transfer of Funds | 9999-000 | $34,243.46 | | $198,483.54 |
| 03/13/19 | 5024 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | TURNOVER OF FUNDS HELD ON BEHALF OF TARI VICKERY BELLO PER ORDER E: 11/16/18 | 2990-004 | | $2,845.71 | $195,637.83 |
| 03/13/19 | 5025 | UNITED STATES BANKRUPTCY COURT 21041 BURBANK BOULEVARD WOODLAND HILLS, CA 91367 | TURNOVER OF UNCASHED DIVIDENDS PURSUANT TO LBR 3011 FIRST AND SECOND DISTRIBUTIONS | | | $78,912.44 | $116,725.39 |
| | | ROGER R. ZEMAN TRUST | ($602.30) | 7100-001 | | | |
| | | SUSAN M. ZELLNER | ($250.96) | 7100-000 | | | |
| | | JIAXIANG ZHAO | ($301.15) | 7100-000 | | | |
| | | MICHAEL R. ZAJAC | ($301.15) | 7100-000 | | | |
| | | HENRY E. YARBROUGH | ($156.90) | 7100-000 | | | |
| | | CHARLOTTE WILLIAMS | ($156.90) | 7100-000 | | | |
| | | ALBERT C. WALLACE | ($552.11) | 7100-000 | | | |
| | | GEORGE F. WALKER | ($78.45) | 7100-000 | | | |
| | | JOHN ALTON WAGES | ($301.15) | 7100-000 | | | |
| | | WAYNE S. VINCENT | ($301.15) | 7100-000 | | | |

| | | | | Page Subtotals: | | $81,758.15 | $81,932.28 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 95-19539 | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | IVDS INTERACTIVE ACQUISITION PARTNERS | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | | |
| | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX5963 | | | |
| | | | GENERAL ACCOUNT | | | |
| Taxpayer ID No: | XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: | 12/10/2019 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WILBUR F. VAN HEUSEN | ($301.15) | 7100-000 | | | |
| | | LAURENCE A. ULISSEY | ($150.57) | 7100-000 | | | |
| | | DOROTHY G. TRAVIS | ($903.45) | 7100-000 | | | |
| | | JOHN U. TATE, Jr. | ($1,204.60) | 7100-000 | | | |
| | | PAUL J. TARR | ($301.15) | 7100-000 | | | |
| | | ERNESTINE A. TARLETON | ($401.53) | 7100-000 | | | |
| | | ROBERT F. SWIGER | ($301.15) | 7100-000 | | | |
| | | JOSEPHINE SWEENEY | ($301.15) | 7100-000 | | | |
| | | EILEEN R. SVIDERGOL | ($156.90) | 7100-000 | | | |
| | | EDWARD D. STRELING | ($301.15) | 7100-000 | | | |
| | | RUBEN SILVA | ($301.15) | 7100-000 | | | |
| | | HOLLIS B. SHERBURNE | ($301.15) | 7100-000 | | | |
| | | FAROOQ A. SHAH | ($301.15) | 7100-000 | | | |
| | | MARTINDALE SEALEY | ($301.15) | 7100-000 | | | |
| | | PAUL. W. SCHERF | ($903.45) | 7100-000 | | | |
| | | BERNARD J. SANCHEZ | ($301.15) | 7100-000 | | | |
| | | GEORGE SAN MIGUEL | ($301.15) | 7100-000 | | | |
| | | CHARLES SACKETT | ($903.45) | 7100-000 | | | |
| | | DAVID P. RUSCH | ($175.67) | 7100-000 | | | |
| | | ROBERT RUSCH | ($50.19) | 7100-000 | | | |
| | | GEORGE J. RUSCH | ($50.19) | 7100-000 | | | |

Page Subtotals:        $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Union Bank |
| PARTNERS | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DELOS D. ROWE | ($156.90) | 7100-000 | | | |
| | | GEORGE E. ROOT | ($301.15) | 7100-000 | | | |
| | | TERRY E. ROBINETTE | ($301.15) | 7100-000 | | | |
| | | ANDREW JAY ROBERTSON | ($156.90) | 7100-000 | | | |
| | | T. A. RIVENBARK, Jr. | ($602.30) | 7100-000 | | | |
| | | TOM R. RENZ | ($156.90) | 7100-000 | | | |
| | | DONALD G. RENZ | ($156.90) | 7100-000 | | | |
| | | REL, LLC | ($301.15) | 7100-000 | | | |
| | | CLIFFORD G. REID, Jr. | ($301.15) | 7100-000 | | | |
| | | STEPHEN PYSZ | ($301.15) | 7100-000 | | | |
| | | LAWRENCE R. PURDUE | ($301.15) | 7100-000 | | | |
| | | LESLIE RANTSCHLER PUMPHREY | ($501.92) | 7100-000 | | | |
| | | ROBERT T. PU | ($301.15) | 7100-000 | | | |
| | | EARL E. PRESLEY | ($470.70) | 7100-000 | | | |
| | | HERBERT G. POWELL | ($301.15) | 7100-000 | | | |
| | | ERNEST PERRY | ($301.15) | 7100-000 | | | |
| | | SURESH AND NAGAN PATEL | ($401.53) | 7100-000 | | | |
| | | MCKENZIE K. PARKER | ($301.15) | 7100-000 | | | |
| | | BRUCE A. PARKER | ($903.45) | 7100-000 | | | |
| | | JAMES J. OWENS, Jr. | ($602.30) | 7100-000 | | | |
| | | GEORGE M. OSAWA | ($1,204.60) | 7100-000 | | | |

Page Subtotals:                                        $0.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Union Bank |
| PARTNERS | | Account Number/CD#: XXXXXX5963 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RICHARD A. ORY | ($301.15) | 7100-000 | | | |
| | | RAYMOND NOVY | ($301.15) | 7100-000 | | | |
| | | BRYAN S. NEWMAN | ($301.15) | 7100-000 | | | |
| | | LARRY L. AND DOROTHY J. MORROW | ($301.15) | 7100-000 | | | |
| | | ROLLIN R. MONSON, Sr. | ($1,505.75) | 7100-000 | | | |
| | | MINEMOTO REVOCABLE LIVING TRUST | ($313.80) | 7100-000 | | | |
| | | ALFRED J. MILLER | ($301.15) | 7100-000 | | | |
| | | ROBERT MILLER | ($301.15) | 7100-000 | | | |
| | | STEVEN R. MILLER | ($156.90) | 7100-000 | | | |
| | | ESTATE FRANK A. MILLER | ($301.15) | 7100-000 | | | |
| | | IRVING MARKOWITZ | ($301.15) | 7100-000 | | | |
| | | JEROME & ANDREA WILLHITE MANIGAULT | ($301.15) | 7100-000 | | | |
| | | WILLIAM R. MALONE, Jr. | ($301.15) | 7100-000 | | | |
| | | HOWARD P. MACE | ($301.15) | 7100-000 | | | |
| | | ROSS TAYLOR LUNN | ($301.15) | 7100-000 | | | |
| | | RALPH M. LEWIS | ($301.15) | 7100-000 | | | |
| | | DONNA G. AND BRADLEY L. LEE | ($301.15) | 7100-000 | | | |
| | | FRANCES LANZISERA | ($602.30) | 7100-000 | | | |
| | | YVONNE LAGRANDEUR, I | ($301.15) | 7100-000 | | | |
| | | JAMES E. KUENZIE | ($301.15) | 7100-000 | | | |

Page Subtotals:                                                        $0.00            $0.00

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 99 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RANDOLPH R. KRAGER | ($301.15) | 7100-000 | | | |
| | | RUDRA KOTHARI | ($301.15) | 7100-000 | | | |
| | | DAVID AND LAVERNE KITSIS, TRUSTEES | ($301.15) | 7100-000 | | | |
| | | ELIJAH N. KIRKPATRICK, III | ($150.57) | 7100-000 | | | |
| | | MAHLON H. AND SONJA E. KING | ($156.90) | 7100-000 | | | |
| | | LANA JORDAN | ($301.15) | 7100-000 | | | |
| | | THOMAS S. AND LARRY T. JONES | ($602.30) | 7100-000 | | | |
| | | ESTATE JAMES H. JENSEN | ($301.15) | 7100-000 | | | |
| | | TRUSTEE DONALD L. JANURIN | ($301.15) | 7100-000 | | | |
| | | JUDITH J. BUSSE BELLE C. JAMES | ($301.15) | 7100-000 | | | |
| | | PAULA AND CAROLE JACKSON-HAUSER | ($150.57) | 7100-000 | | | |
| | | JOHN E. IRBY | ($451.72) | 7100-000 | | | |
| | | CHAPMAN C. HUTCHISON NILA SITTERSON | ($301.15) | 7100-000 | | | |
| | | DAN C. HUFFMAN | ($602.30) | 7100-000 | | | |
| | | FRANK HOWELL | ($301.15) | 7100-000 | | | |
| | | ADDISION HOBBS | ($602.30) | 7100-000 | | | |
| | | RICHARD B. HOLLADAY FAMILY TRUST | ($752.87) | 7100-000 | | | |
| | | JIM AND/OR WALTER HOLLADAY | ($301.15) | 7100-000 | | | |
| | | PATRICK HOGAN | ($301.15) | 7100-000 | | | |
| | | WESLEY W. S. HO | ($301.16) | 7100-000 | | | |

Page Subtotals: $0.00 $0.00

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 100 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | PAUL HLAVAC | ($301.15) | 7100-000 | | | |
| | | PETER C. HIMES | ($301.15) | 7100-000 | | | |
| | | GEORGE HASABE | ($602.30) | 7100-000 | | | |
| | | HARVEY DEVELOPMENT COMPANY LLC | ($301.15) | 7100-000 | | | |
| | | JOHN HARDIN | ($301.15) | 7100-000 | | | |
| | | HARBOR WEST, LLC | ($301.15) | 7100-000 | | | |
| | | ELLWOOD GROVES | ($301.15) | 7100-000 | | | |
| | | WILLIAM D. GRISWOLD | ($451.72) | 7100-000 | | | |
| | | ETHAN D. GREEN | ($301.15) | 7100-000 | | | |
| | | HAROLD & MARGARET GOTHEN TRUST | ($301.15) | 7100-000 | | | |
| | | EILEEN D. GIBBONS TRUST DTD 10/12/95 | ($150.57) | 7100-000 | | | |
| | | MILBURN P. GAUTHIER | ($301.15) | 7100-000 | | | |
| | | DONALD L. GAGNON ESTATE | ($301.15) | 7100-000 | | | |
| | | ALBINO S. GALLARDO | ($301.15) | 7100-000 | | | |
| | | DENNIS GAN | ($301.15) | 7100-000 | | | |
| | | EILEEN M. FREDERICK | ($150.57) | 7100-000 | | | |
| | | WILLIAM E. FRAUNE | ($209.20) | 7100-000 | | | |
| | | MERVYN J. AND ELSA M. FONSECA | ($301.15) | 7100-000 | | | |
| | | BILLY H. FLOYD | ($301.15) | 7100-000 | | | |
| | | EDWARD D. FIELDS | ($301.15) | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*

Page Subtotals:                                   $0.00        $0.00

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 101 of 459

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Union Bank |
| PARTNERS | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | EUGENE F. FIELD | ($301.15) | 7100-000 | | | |
| | | JOHN GAMET FERGUSON | ($301.15) | 7100-000 | | | |
| | | PHILLIP J. FARREN | ($602.30) | 7100-000 | | | |
| | | CHARLES A. FAIN | ($602.30) | 7100-000 | | | |
| | | JOHN G. FABACHER | ($301.15) | 7100-000 | | | |
| | | LINDA ERLICH | ($602.30) | 7100-000 | | | |
| | | ROBERT LOUIS DORAN | ($313.80) | 7100-000 | | | |
| | | ARTHUR DORY REVOCABLE LIVING TRUST | ($301.15) | 7100-000 | | | |
| | | DON ARMSTRONG | ($301.15) | 7100-000 | | | |
| | | TIMOTHY R. DONALDSON | ($301.15) | 7100-000 | | | |
| | | KIRK S. GIFFEN & DONALD B. ARMIN | ($301.15) | 7100-000 | | | |
| | | DONALD FORREST YANDELL | ($301.15) | 7100-000 | | | |
| | | DONALD C. ROSS TRUST | ($156.90) | 7100-000 | | | |
| | | ALTHEA R. BEMUS | ($301.15) | 7100-000 | | | |
| | | DOMO-MUSTAFO RT TRUST | ($602.30) | 7100-000 | | | |
| | | MURINO DE ANGELIS TRUST | ($301.15) | 7100-000 | | | |
| | | J. W. COFFEY | ($301.15) | 7100-000 | | | |
| | | CHIH SING AND SUSAN FAN | ($144.25) | 7100-000 | | | |
| | | DEAN ZELLER CHAPMAN | ($288.50) | 7100-000 | | | |
| | | STEVE CHINO | ($144.25) | 7100-000 | | | |

Page Subtotals:                    $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ARDATH B. CHURCH | ($301.15) | 7100-000 | | | |
| | | ROBERT LANCE CHAPMAN | ($301.15) | 7100-000 | | | |
| | | ROYCE D. HUTCHISON | ($144.25) | 7100-000 | | | |
| | | CHARLES L. REICHL | ($144.25) | 7100-000 | | | |
| | | JAMES F. SCHOFIELD | ($144.25) | 7100-000 | | | |
| | | RICHARD A. SHELLEY | ($144.25) | 7100-000 | | | |
| | | LAWRENCE SCHEUNEMAN | ($288.50) | 7100-000 | | | |
| | | CHARLES M. FREEDMAN | ($144.25) | 7100-000 | | | |
| | | NEVIN C. SCHOPF, Jr. | ($144.25) | 7100-000 | | | |
| | | LEE SCHEMPER | ($144.25) | 7100-000 | | | |
| | | LUIS S. CARDOSO | ($602.30) | 7100-000 | | | |
| | | WILLIAM A. CARINO | ($903.45) | 7100-000 | | | |
| | | PARTNERS LEE AND THOMAS CARDENAS | ($144.25) | 7100-000 | | | |
| | | JOHN BURBRIDGE | ($301.15) | 7100-000 | | | |
| | | JOAN FREDENBURG CONNER | ($144.25) | 7100-000 | | | |
| | | JOSEPH M. BURKHART | ($301.15) | 7100-000 | | | |
| | | JOHN D. BRUNKHORST | ($602.30) | 7100-000 | | | |
| | | MARTIN G. BRUMBAUGH TRUST | ($156.90) | 7100-000 | | | |
| | | HOWARD O. OR MARJORIE H. BRUFLODT | ($301.15) | 7100-000 | | | |
| | | MICHAEL SCOTT BRICKEY | ($301.15) | 7100-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Union Bank |
| PARTNERS | Account Number/CD#: XXXXXX5963 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GREGORY SCHOLL BOONE | ($156.90) | 7100-000 | | | |
| | | JOHN F. BERENDT | ($301.15) | 7100-000 | | | |
| | | LON BENNER AND DIANNE MOFFETT | ($301.15) | 7100-000 | | | |
| | | GERALD AND MARIA BELIZZI | ($156.90) | 7100-000 | | | |
| | | HAROLD A. AND ALICE BEHRENWALD | ($301.15) | 7100-000 | | | |
| | | BAYVIEW SERVICE PARTNERSHIP | ($301.15) | 7100-000 | | | |
| | | ESTATE OF GLADYS L BASHT | ($301.15) | 7100-000 | | | |
| | | GEORGE AND VIRGINIA ARMSTRONG | ($301.15) | 7100-000 | | | |
| | | ROMERO M. AGUILA | ($313.80) | 7100-000 | | | |
| | | MICHAEL H ADKINSON | ($156.90) | 7100-000 | | | |
| | | HAROLD KATZ | ($301.15) | 7100-000 | | | |
| | | WILLIAM R. GOETTLICH | ($301.15) | 7100-000 | | | |
| | | PHIL QUINN | ($602.30) | 7100-000 | | | |
| | | JAMES LEE NORTON, Jr. | ($301.15) | 7100-000 | | | |
| | | MERTON G MERRY | ($156.90) | 7100-000 | | | |
| | | JACK MONROE NORTON | ($301.15) | 7100-000 | | | |
| | | PAUL B. BLALOCK, Jr. | ($301.15) | 7100-000 | | | |
| | | GLADYS M. BRIGHTMAN | ($301.15) | 7100-000 | | | |
| | | JOYCE DOUGLAS | ($301.15) | 7100-000 | | | |
| | | AMY L. GRAVES | ($301.15) | 7100-000 | | | |
| | | ONA MARIE SIEBERT | ($301.15) | 7100-000 | | | |

Page Subtotals: $0.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Union Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5963 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JIM RHODES | ($300.81) | 7100-000 | | | |
| | | CORRINE OVERCASH | ($301.15) | 7100-000 | | | |
| | | GARY M. TERKELSEN | ($301.15) | 7100-000 | | | |
| | | GLENN AND LAVONNE HART | ($451.72) | 7100-000 | | | |
| | | KIRK S. GIFFEN | ($301.15) | 7100-000 | | | |
| | | MILDRED P. KUNKEL | ($1,505.75) | 7100-000 | | | |
| | | ALEX POCZAK | ($288.50) | 7100-000 | | | |
| | | ARTHUR E. SUNDSTROM | ($144.25) | 7100-000 | | | |
| | | BERYL W. LANGLEY | ($144.25) | 7100-000 | | | |
| | | CECIL C. MILLER | ($144.25) | 7100-000 | | | |
| | | CHARLES ZUBACK & MARIE ZUBACK, Jr. | ($288.50) | 7100-000 | | | |
| | | JACK COLON LEE, Sr. | ($1,009.75) | 7100-000 | | | |
| | | FERRARO FAMILY LIVING TRUST OF 1992 | ($144.25) | 7100-000 | | | |
| | | HAROLD E. AND LUCILE A. MINER | ($144.25) | 7100-000 | | | |
| | | HELENE M. LE GROS | ($144.25) | 7100-000 | | | |
| | | JEAN LILENQUIST | ($144.25) | 7100-000 | | | |
| | | JOHN Y. GUI | ($144.25) | 7100-000 | | | |
| | | JOSEPH C. FERRARO | ($144.25) | 7100-000 | | | |
| | | JOSEPH E. LEGG | ($432.75) | 7100-000 | | | |
| | | JULIANNA OR PETER JT GREGOR | ($144.25) | 7100-000 | | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Union Bank | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX5963 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KURT WOLF | ($301.15) | 7100-000 | | | |
| | | LANI FANTZ | ($288.50) | 7100-000 | | | |
| | | LESTER AND KATHRYN GODDARD | ($144.25) | 7100-000 | | | |
| | | LLOYD H. WARSHAUER | ($721.25) | 7100-000 | | | |
| | | M DAVID GIBBONS | ($36.07) | 7100-000 | | | |
| | | NEDRA F. PATTON | ($144.25) | 7100-000 | | | |
| | | PATRICK HEENAN F | ($602.30) | 7100-000 | | | |
| | | PAUL E. DICKERSON | ($144.25) | 7100-000 | | | |
| | | PETER OR JULIANNA GREGOR | ($144.25) | 7100-000 | | | |
| | | RICHARD A. OR IRIS D. BLOCK | ($144.25) | 7100-000 | | | |
| | | RICK L BLEDSOE | ($288.50) | 7100-000 | | | |
| | | ROBERT J. JOLIFFE | ($144.25) | 7100-000 | | | |
| | | ROY ALONZO HENDERSON | ($301.15) | 7100-000 | | | |
| | | SAM ROSSON, Jr. | ($432.75) | 7100-000 | | | |
| | | STIG BJORK | ($144.25) | 7100-000 | | | |
| | | SUSUMU TAKAKI | ($144.25) | 7100-000 | | | |
| | | TED TURNER | ($144.25) | 7100-000 | | | |
| | | TIMOTHY F. BLAND | ($192.33) | 7100-000 | | | |
| | | TOM B. FARRER & LYNN WILLIAMS-FARRE | ($144.25) | 7100-000 | | | |
| | | WALTER J. & RUTH E. WOOCK REVOCABLE TRUST | ($601.04) | 7100-000 | | | |

Page Subtotals:                                          $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Union Bank
Account Number/CD#: XXXXXX5963
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WILLIAM H. STORCK | ($288.49) | 7100-000 | | | |
| | | EILEEN D. ARMES | ($144.25) | 7100-000 | | | |
| | | FRANK P. AVONDA | ($288.50) | 7100-000 | | | |
| | | EARL DEAN OR EDNA BALDWIN | ($577.00) | 7100-000 | | | |
| | | BECKMAN FAMILY TRUST | ($144.25) | 7100-000 | | | |
| | | JANETTE M. BODEN LIVING TRUST | ($288.50) | 7100-000 | | | |
| | | HORACE W. BOYNTON | ($144.25) | 7100-000 | | | |
| | | RLT ROBERT E. AND DORCAS V. BRIGHT | ($144.25) | 7100-000 | | | |
| | | JULIANA B. BRONDIAL | ($144.25) | 7100-000 | | | |
| | | LAZIO P. AND AGNES DOLAK | ($144.25) | 7100-000 | | | |
| | | RAYMOND F. GABLER | ($216.36) | 7100-000 | | | |
| | | ALFONSO G. GENELLO | ($721.25) | 7100-000 | | | |
| | | JOSEPHINE BLANTON GRIMES | ($144.25) | 7100-000 | | | |
| | | FRANCIS AND RAMONA GUZEK | ($301.15) | 7100-000 | | | |
| | | SAVA KAZANTZIS | ($144.25) | 7100-000 | | | |
| | | DANIEL R. LEHL | ($144.25) | 7100-000 | | | |
| | | ANDREW G. MARTINEZ | ($144.25) | 7100-000 | | | |
| | | WILLIAM TERRY MOORE | ($144.25) | 7100-000 | | | |
| | | MARTIN L. PETERSON | ($432.75) | 7100-000 | | | |
| | | EDWARD JAMES SHERRY | ($288.50) | 7100-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX5963

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DONALD L. SIMON | ($288.50) | 7100-000 | | | |
| | | MAX SLATER | ($144.25) | 7100-000 | | | |
| | | DAVID E. SUPER | ($144.25) | 7100-000 | | | |
| | | BARBARA TARANTINO | ($144.25) | 7100-000 | | | |
| | | ANGELE RENEE THOMPSON | ($144.25) | 7100-000 | | | |
| | | WILMA THOMSON | ($144.25) | 7100-000 | | | |
| | | THOMAS L. JOY | ($144.25) | 7100-000 | | | |
| | | BENNIE L. WALKER | ($144.25) | 7100-000 | | | |
| | | ZOMARA C. WILSON | ($144.25) | 7100-000 | | | |
| | | JOSEPH C. LOGUE | ($288.50) | 7100-000 | | | |
| | | DELMAR MEHRING | ($144.25) | 7100-000 | | | |
| | | DAVID GRIMES | ($144.25) | 7100-000 | | | |
| | | SAM BOROCKI | ($144.25) | 7100-000 | | | |
| | | TERRY WOITH | ($144.25) | 7100-000 | | | |
| | | VIRGINIA M. DEEVER TRUST FUND | ($144.25) | 7100-000 | | | |
| | | LOIS ARONIS | ($602.30) | 7100-000 | | | |
| | | ELINOR E. RYAN GUY | ($301.15) | 7100-000 | | | |
| | | FREDERICK T. WORRELL, Jr. | ($144.25) | 7100-000 | | | |
| 05/29/19 | | Transfer to Acct # xxxxxx0073 | Transfer of Funds | 9999-000 | | $116,725.39 | $0.00 |

COLUMN TOTALS   $244,407.33   $244,407.33

Page Subtotals:   $0.00   $116,725.39

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $189,938.64 | $116,725.39 |
| Subtotal | $54,468.69 | $127,681.94 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $54,468.69 | $127,681.94 |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Union Bank | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX5971 | | |
| | | | | UNCASHED 1ST DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx4606 | Transfer of Funds | 9999-000 | $36,215.19 | | $36,215.19 |
| 04/01/15 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds to reissue 1st distribution check for Bradley Smith & Virginia Vaughn | 9999-000 | | $156.90 | $36,058.29 |
| 10/21/15 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds to reissue first distribution check to Francis S. Gawron | 9999-000 | | $156.90 | $35,901.39 |
| 09/07/16 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JUDITH MURRAY | 9999-000 | | $470.71 | $35,430.68 |
| 02/28/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - NANCY P. AYMEN | 9999-000 | | $156.90 | $35,273.78 |
| 06/26/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JOHN PATRICK MAHONEY | 9999-000 | | $313.81 | $34,959.97 |
| 07/14/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - DAVID S. ALLEN | 9999-000 | | $156.90 | $34,803.07 |
| 07/24/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JAMES M. RONNING | 9999-000 | | $559.61 | $34,243.46 |
| 03/13/19 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds | 9999-000 | | $34,243.46 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $36,215.19 | $36,215.19 |
| Less: Bank Transfers/CD's | $36,215.19 | $36,215.19 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $36,215.19    $36,215.19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX5989 |
| | TARI VICKERYBELLO |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5116 | Transfer of Funds | 9999-000 | $2,845.71 | | $2,845.71 |
| 03/13/19 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds | 9999-000 | | $2,845.71 | $0.00 |

|  |  | |
|---|---|---|
| COLUMN TOTALS | $2,845.71 | $2,845.71 |
| Less: Bank Transfers/CD's | $2,845.71 | $2,845.71 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $2,845.71          $2,845.71

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 111 of 459

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Union Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5997 | |
| | UNCASHED 2ND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5603 | Transfer of Funds | 9999-000 | $47,154.88 | | $47,154.88 |
| 04/01/15 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds to reissue 2nd distribution check to Bradley Smith & Virginia Vaughn | 9999-000 | | $144.25 | $47,010.63 |
| 04/13/16 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JOE JAY CLONTS III | 9999-000 | | $144.25 | $46,866.38 |
| 09/07/16 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JUDITH MURRAY ($432.75) AND MARGUERITE MURRAY ($288.50) | 9999-000 | | $721.25 | $46,145.13 |
| 02/28/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - NANCY P. AYMEN (ARTHUR AYMEN) | 9999-000 | | $144.25 | $46,000.88 |
| 05/10/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - DAVID I. SPARK & MADLYN G. SPARK TRUST | 9999-000 | | $240.42 | $45,760.46 |
| 06/26/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JOHN PATRICK MAHONEY | 9999-000 | | $288.49 | $45,471.97 |
| 07/14/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - DAVID S. ALLEN | 9999-000 | | $144.25 | $45,327.72 |
| 07/24/17 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - JAMES M. RONNING | 9999-000 | | $514.49 | $44,813.23 |
| 07/18/18 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds - KENNETH BREWER | 9999-000 | | $144.25 | $44,668.98 |
| 03/13/19 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds | 9999-000 | | $44,668.98 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $47,154.88 | $47,154.88 |
| Less: Bank Transfers/CD's | $47,154.88 | $47,154.88 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $47,154.88 | $47,154.88 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4341

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $8.34 | | $8.34 |
| 09/27/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $299,573.17 | | $299,581.51 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.62 | $299,556.89 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $190.82 | $299,366.07 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $184.56 | $299,181.51 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $190.60 | $298,990.91 |
| 01/31/13 | | Transfer from Acct # XXXXXX4606 | Bank Funds Transfer RE-ISSUE INTERIM PAYMENT HATTON $156.90 | 9999-000 | $156.90 | | $299,147.81 |
| 01/31/13 | 100001 | JOE L. HATTON 4993 E. 6TH AVE.ANCHORAGE, AK 99508 | 2.615% INTERIM DISTRIBUTION GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK NO 1274 | 7100-000 | | $156.90 | $298,990.91 |
| 02/01/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN RE-ISSUE FIRST INTERIM CHECKS COSSETTI $78.45 FARESE $78.45 ROCHA $156.90 | 9999-000 | $313.80 | | $299,304.71 |
| 02/01/13 | 100002 | CONNIE C. COSSETTI 1309 OSMOND ROADMT. PLEASANT, SC 29466 | REPLACES CHECK NO 1163 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $299,226.26 |

Page Subtotals:    $300,052.21    $825.95

UST Form 101-7-TDR (10/1/2010) *(Page: 112)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4341 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/13 | 100003 | JOHN T. FARESE 1309 OSMOND ROADMT PLEASANT, SC 29466 | REPLACES CHECK NO 1201 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | | 7100-000 | | $78.45 | $299,147.81 |
| 02/01/13 | 100004 | KILE E. FARESE 13415 SAINT CYRSAN ANTONIO, TX 78232 | REPLACES CHECK NO 1202 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | | 7100-000 | | $156.90 | $298,990.91 |
| 02/06/13 | 100005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM BOND NUBER 016030866 TERM 01/04/2013 - 01/04/2014 | | 2300-000 | | $726.71 | $298,264.20 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $586.85 | $297,677.35 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $527.70 | $297,149.65 |
| 03/12/13 | 100006 | OKLAHOMA TAX COMMISSION P O BOX 26930OKLAHOMA CITY, OK 73126-0930 | OKLAHOMA FORM BT-190 YEAR ENDING 12/31/2012 TAXPAYER FIEN59-3242115 | | 2820-000 | | $25.00 | $297,124.65 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $441.83 | $296,682.82 |
| 04/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $141.47 | $296,541.35 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $563.64 | $295,977.71 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $581.59 | $295,396.12 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $561.99 | $294,834.13 |
| 07/12/13 | | SILVER & DEBOSKEY | NET SALE PROCEEDS FROM CABIN AND MEMBERSHIP AT MML | | | $244,177.07 | | $539,011.20 |
| | | | Gross Receipts | $265,000.00 | | | | |

Page Subtotals:    $244,177.07    $4,392.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | Bank Name: Associated Bank | | |
| | | | Account Number/CD#: XXXXXX4341 | | |
| | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAKE COUNTY TREASURER<br>LAKE COUNTY TREASURER | LAKE COUNTY TREASURER  ($5,822.93) | 2820-000 | | | |
| | | | ($15,000.00) | 7300-000 | | | |
| | 4 | | FRAUDULENT CONVEYANCE  $265,000.00 | 1241-000 | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $942.81 | $538,068.39 |
| 08/13/13 | 4 | 1ST JUDICIAL DISTRICT JEFFERSON COUNTY COMBINED COURTS | TURNOVER OF FUNDS GARNISHED FROM TARI VICKERY'S ACCOUNT AT BELLCO CREDIT UNION | 1241-000 | $1,268.09 | | $539,336.48 |
| 08/14/13 | | Transfer to Acct # XXXXXX5082 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,268.09 | $538,068.39 |
| 08/16/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN INTERIM PAYMENT TO CLAIM NO 108 - SAM ROSSON $18,000 = 2.61500% =$470.70 | 9999-000 | $470.70 | | $538,539.09 |
| 08/16/13 | 100007 | SAM I. ROSSON, JR. 46 OAK FORREST CIRCLEDENTEN, TX 76210 | CLAIM NO 108 PAID 2.61500%<br><br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $470.70 | $538,068.39 |
| 08/21/13 | | Reverses Transfer on 08/21/13 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | | ($1,277.08) | $539,345.47 |
| 08/21/13 | | Reverses Transfer on 08/21/13 | TRANSFER FUNDS PER MELVIN INCORRECT | 9999-000 | | ($1,446.08) | $540,791.55 |
| 08/21/13 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED DIVIDEND REPORT | 9999-000 | | $1,277.08 | $539,514.47 |

Page Subtotals:                    $1,738.79          $1,235.52

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 115 of 459

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX4341 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/13 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED INTERIM DIVIDEND REPORT | 9999-000 | | $1,446.08 | $538,068.39 |
| 08/21/13 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED INTERIM DIVIDEND REPORT DATE 8/21/13 | 9999-000 | | $1,176.08 | $536,892.31 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $943.29 | $535,949.02 |
| 09/19/13 | 100008 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | TRUSTEE INTERIM FEES PER ORDER ENTERED 09-19 -2013 | 2100-000 | | $28,525.56 | $507,423.46 |
| 09/19/13 | 100009 | DIAMOND, RICHARD K. 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 09-19 -2013 | 2200-000 | | $6,444.74 | $500,978.72 |
| 09/19/13 | 100010 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | ATTORNEYS FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 09-19 -2013 | 3110-000 | | $146,692.64 | $354,286.08 |
| 09/19/13 | 100011 | DANNING, GILL, DIAMOND & KOLLITZ 1900 AVENUE OF THE STARS11TH FLOORLOS ANGELES, CA 90067 | ATTORNEYS FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 09-19 -2013 | 3120-000 | | $5,945.03 | $348,341.05 |
| 09/19/13 | 100012 | SILVER & DEBOSKEY, APC RUBA M FORNO, ESQ1801 YORK STREETDENVER, CO 80206-1213 | SPECIAL COLLECTION COUNSEL TO TRUSTEE INTERIM FEES PER ORDER ENTERED 09-19 -2013 | 3991-320 | | $79,184.59 | $269,156.46 |

| | | | Page Subtotals: | | $0.00 | $270,358.01 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX4341 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/13 | 100013 | SILVER & DEBOSKEY, APC RUBA M FORNO, ESQ1801 YORK STREETDENVER, CO 80206-1213 | SPECIAL COLLECTION COUNSEL TO TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 09-19-2013 | 3992-330 | | $6,191.18 | $262,965.28 |
| 09/19/13 | 100014 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 | ACCOUNTANTS FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 09-19-2013 | 3410-000 | | $20,993.50 | $241,971.78 |
| 09/19/13 | 100015 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 | ACCOUNTANTS FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 09-19-2013 | 3420-000 | | $1,345.00 | $240,626.78 |
| 09/23/13 | 7 | THE AHBE GROUP | INSURANCE REFUND OF UNUSED PORTION DUE TO SALE OF CABIN | 1290-000 | $651.99 | | $241,278.77 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $678.68 | $240,600.09 |
| 10/24/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | $55,342.01 | | $295,942.10 |
| 10/24/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | $52.31 | | $295,994.41 |
| 10/24/13 | 100016 | CROCCO & DE MAIO c/o CHARLES A CROCCO, JR300 EAST 40TH STREET - APT 31-VNEW YORK, NY 10016 | CLAIM 000042, PAYMENT 100.00000% ADMINISTRATIVE AND PRIORITY CLAIMS PER AMENDED ORDER ENTERED 02/12/2009 REPLACES CHECK NO 1057 | 6990-000 | | $55,342.01 | $240,652.40 |
| 10/24/13 | | Transfer to Acct # XXXXXX5082 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $14,371.78 | $226,280.62 |
| 10/24/13 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,268.09 | $225,012.53 |
| 10/24/13 | | Transfer to Acct # XXXXXX5082 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $128,070.91 | $96,941.62 |

| | | |
|---|---|---|
| Page Subtotals: | $56,046.31 | $228,261.15 |

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX4341 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN TO COVER UNCASHED 1ST DISTRO - NEED ADDRESSES FOUND | 9999-000 | $6,511.36 | | $103,452.98 |
| 10/29/13 | 100019 | Reverses Check # 100019 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $103,609.88 |
| 10/29/13 | 100031 | Reverses Check # 100031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $103,766.78 |
| 10/29/13 | 100032 | Reverses Check # 100032 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $104,080.58 |
| 10/29/13 | 100036 | Reverses Check # 100036 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $104,394.38 |
| 10/29/13 | 100040 | Reverses Check # 100040 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $104,551.28 |
| 10/29/13 | 100017 | PATRICE A SHORT AND PAUL R SMITH 10 KING ARTHUR DRBREESE, IL 62230 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1532 | 7100-000 | | $1,046.00 | $103,505.28 |
| 10/29/13 | 100018 | CORRINE OVERCASH 4804 LEDURA ROADVIRGINIA BEACH, VA 23462 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1702 | 7100-000 | | $156.90 | $103,348.38 |

| | | |
|---|---|---|
| Page Subtotals: | $6,511.36 | $104.60 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4341 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100019 | DONALD FORREST YANDELL 102 RAZORBILL COURT ORLANDO, FL 32828-8418 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1614 | 7100-004 | | $156.90 | $103,191.48 |
| 10/29/13 | 100020 | DONALD W. CRONE TRUST DONALD W. CRONE, TRUSTEE 5230 HEDGEWICK MEMPHIS, TN 38117 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1167 | 7100-000 | | $156.90 | $103,034.58 |
| 10/29/13 | 100021 | M DAVID GIBBONS 6669 BARNABY STREET NW WASHINGTON, DC 20015 | GENERAL UNSECURED CLAIM INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1243 | 7100-000 | | $39.22 | $102,995.36 |
| 10/29/13 | 100022 | TODD GIBBONS 1077 COPPERSTONE COURT ROCKVILLE, MD 20852 | GENERAL UNSECURED CLAIM INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1243 | 7100-000 | | $39.23 | $102,956.13 |

Page Subtotals:                    $0.00        $392.25

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4341 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100023 | GARY M. TERKELSEN 42358 SULTAN AVEPALM DESERT, CA 92211-7699 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1562 | 7100-000 | | $156.90 | $102,799.23 |
| 10/29/13 | 100024 | GLENN AND LAVONNE HART 61 MAURICE DRIVEMARLBOROUGH, MA 01752 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1269 | 7100-000 | | $235.35 | $102,563.88 |
| 10/29/13 | 100025 | HARESH JAIN 34 WINDING BROOK WAYEDISON, NJ 08820 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1317 | 7100-000 | | $156.90 | $102,406.98 |
| 10/29/13 | 100026 | ESTATE OF HORACE B.B. ROBINSON C/O SEAN R WEISSBART, ESQMORRIS & McVEIGH, LLP767 THIRD AVENUENEW YORK, NY 10017 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1492 | 7100-000 | | $313.80 | $102,093.18 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $862.95 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)     Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4341

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100027 | JORDAN S. FERSEL 16 WALDECK COURTWEST ORANGE, NJ 07052 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1209 | 7100-000 | | $156.90 | $101,936.28 |
| 10/29/13 | 100028 | JUDITH A. MURRAY 4297 E ISLAND CIRCLEFT MYERS, FL 33919 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1424 | 7100-000 | | $470.71 | $101,465.57 |
| 10/29/13 | 100029 | KIRK S. GIFFEN & DONALD B. ARMIN 137 WALTER STREETFARMINGHAM, MA 02025 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1244 | 7100-000 | | $156.90 | $101,308.67 |
| 10/29/13 | 100030 | KIRK S. GIFFEN 137 WALTER STREETFRAMINGHAM, MA 02025 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1245 | 7100-000 | | $156.90 | $101,151.77 |

Page Subtotals:                    $0.00        $941.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4341

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100031 | KURT WOLF P O BOX 2962HUNTERSVILLE, NC 28070 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1608 | 7100-004 | | $156.90 | $100,994.87 |
| 10/29/13 | 100032 | LOIS ARONIS 1211 RAYMERE AVENUEOCEAN, NJ 07712 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1078 | 7100-004 | | $313.80 | $100,681.07 |
| 10/29/13 | 100033 | JEANNINE BROWN & VIOLA SHERRY CO-TRUSTEES-ESTATE OF MENDELL M ROBERTS362 SPRINGBROOK DRVALLEJO, CA 94591 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1488 | 7100-000 | | $156.90 | $100,524.17 |
| 10/29/13 | 100034 | MICHAEL P. PERKINS JOHNNIE LOU PERKINS542 MONTGOMERY ROADGILLETTE, WY 82716 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1671 | 7100-000 | | $156.90 | $100,367.27 |

Page Subtotals:    $0.00    $784.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX4341 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100035 | MILDRED P. KUNKEL 10709 BURGESS CIRCLESUN LAKES, AZ 85248 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1359 | 7100-000 | | $784.50 | $99,582.17 |
| 10/29/13 | 100036 | PATRICK HEENAN F 5130 SANDERLIN AVEMEMPHIS, TN 38108 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1660 | 7100-004 | | $313.80 | $99,268.97 |
| 10/29/13 | 100037 | PEARL A. SCHUCK ESTATE C/O MARK U SHUCK PERSONAL REP121 W ORANGE STREETROOSEVELT, AZ85545 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1513 | 7100-000 | | $209.20 | $99,059.77 |
| 10/29/13 | 100038 | REGINALD T. VARRA 13159 NORCIA DRIVERANCHO CUCAMONGA, CA 91739 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1583 | 7100-000 | | $156.90 | $98,902.87 |

Page Subtotals:                                                                                              $0.00          $1,464.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX4341 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/13 | 100039 | R & M TESCHKE TRUST BARBARA SPEERS, SUCCESSOR TRUSTEE 11613 N. 32ND AVE. PHOENIX, AZ 85029-3206 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1637 | 7100-000 | | $235.35 | $98,667.52 |
| 10/29/13 | 100040 | ROY ALONZO HENDERSON 16103 QUEENS DALE COURT HOUSTON, TX 77082 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1279 | 7100-004 | | $156.90 | $98,510.62 |
| 10/29/13 | 100041 | ROY D. TAKASHIMA JEANETTE L. AND RICHARD R. 2108 138TH PLACE SE MILL CREEK, WA 98012 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1554 | 7100-000 | | $313.80 | $98,196.82 |
| 10/29/13 | 100042 | WALTER STARZYNSKI C/O PAT VINCLER 8736 DAN DRIVE NORTH ROYALTON, OH 44133 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1541 | 7100-000 | | $156.90 | $98,039.92 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $420.66 | $97,619.26 |
| 11/13/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | $313.80 | | $97,933.06 |

| | | |
|---|---|---|
| Page Subtotals: | $313.80 | $1,283.61 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4341
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 100043 | KARL M. BECHT 182 FOREST VIEW DRFAIRFILED GLADE, TN 38558 | GENERAL UNSECURED CLAIM 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK NO 1094 | 7100-000 | | $313.80 | $97,619.26 |
| 11/14/13 | 100018 | Reverses Check # 100018 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($156.90) | $97,776.16 |
| 11/14/13 | 100023 | Reverses Check # 100023 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($156.90) | $97,933.06 |
| 11/14/13 | 100024 | Reverses Check # 100024 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($235.35) | $98,168.41 |
| 11/14/13 | 100028 | Reverses Check # 100028 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($470.71) | $98,639.12 |
| 11/14/13 | 100029 | Reverses Check # 100029 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($156.90) | $98,796.02 |
| 11/14/13 | 100030 | Reverses Check # 100030 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($156.90) | $98,952.92 |

Page Subtotals:    $0.00    ($1,019.86)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | Exhibit 9 |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4341 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/13 | 100035 | Reverses Check # 100035 | GENERAL UNSECURED CLAIM 11/14/13 check returned undeliverable BR3011 | 7100-000 | | ($784.50) | $99,737.42 |
| 11/14/13 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $2,118.16 | $97,619.26 |
| 11/19/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.90 | | $97,776.16 |
| 11/19/13 | 100044 | ASHFORD JAGGEMAUTH 2090 SAMANTHA CIRCLEMARIETTA, GA 30008 | GENERAL UNSECURED CLAIMS 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK NO 1316 | 7100-000 | | $156.90 | $97,619.26 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $332.61 | $97,286.65 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $288.45 | $96,998.20 |
| 02/04/14 | | Transfer to Acct # XXXXXX4606 | Bank Funds Transfer TO BALANCE 1ST DISTRO BR 3011 | 9999-000 | | $0.02 | $96,998.18 |
| 02/04/14 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN UNCASED REPLACEMENT CHECKS 1ST DISTRO | 9999-000 | | $1,098.30 | $95,899.88 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $277.28 | $95,622.60 |
| 02/10/14 | | Transfer from Acct # XXXXXX5082 | TRANSFER FUNDS PER MELVIN TO CORRECT/BALANCE BR3011 | 9999-000 | $576.99 | | $96,199.59 |
| 02/10/14 | | Transfer to Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN TO CORRECT/BALANCE BR3011 | 9999-000 | | $156.91 | $96,042.68 |
| | | | Page Subtotals: | | $733.89 | $3,644.13 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4341

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/14 | 100045 | INTERNATIONAL SURETIES. LTD SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | BOND PREMIUM BOND NO 016030866 TERM 01/04/2014 - 01/04/2015 PURSUANT TO LOCAL BANKRUPTCY RULE 2016-2 (b)(1) | 2300-000 | | $236.62 | $95,806.06 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $248.48 | $95,557.58 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $274.31 | $95,283.27 |
| 05/02/14 | | Transfer from Acct # XXXXXX4606 | Transfer of Funds Per Kcenia RAKESH JAIN | 9999-000 | $653.75 | | $95,937.02 |
| 05/02/14 | | Transfer from Acct # XXXXXX5082 | Transfer of Funds Per Kcenia RAKESH JAIN | 9999-000 | $601.04 | | $96,538.06 |
| 05/02/14 | 100046 | RAKESH JAIN D-144/7 GROUND FLOOR MODEL TOWN-2NEW DELHI - 110009 | GENERAL UNSECURED 726(a)(2) REPLACES CHECK #S 1318 ($653.75 - ACCT# 3754860357) AND 1000257 ($601.04 - ACCT# 2233315082) FIRST ($653.75) AND SECOND ($601.04) INTERIM DISTRIBUTIONS PER ORDER ENTERED 2/12/09 AND 9/19/13 | 7100-000 | | $1,254.79 | $95,283.27 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $264.01 | $95,019.26 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $272.41 | $94,746.85 |
| 06/09/14 | 4 | TERRY K. VICKERY 1ST JUDICIAL DISTRICT COURTS | TURNOVER OF GARNISHMENT FROM TARI VICKERY ACCOUNT | 1241-000 | $1,395.86 | | $96,142.71 |
| 06/09/14 | 4 | TERRY K. VICKERY 1ST JUDICIAL DISTRICT COURTS | TURNOVER OF GARNISHMENT FROM TARI VICKERY ACCOUNT | 1241-000 | $181.76 | | $96,324.47 |
| | | | Page Subtotals: | | $2,832.41 | $2,550.62 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4341

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/14 | | Transfer to Acct # XXXXXX5116 | Transfer of Funds Per Kcenia | 9999-000 | | $1,577.62 | $94,746.85 |
| 06/23/14 | 4 | TERRY K. VICKERY | FIRST & FINAL DISTRIBUTION ON CLAIM #5 | 1241-000 | $11,582.90 | | $106,329.75 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $268.46 | $106,061.29 |
| 07/30/14 | 100047 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016030866 1/4/14 - 1/4/15 PER LBR 2016-2(b)(1) | 2300-000 | | $5.03 | $106,056.26 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $288.55 | $105,767.71 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $287.81 | $105,479.90 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $277.60 | $105,202.30 |
| 10/08/14 | 100048 | BURR & FORMAN, LLP ATTN: JON KANE 200 SOUTH ORANGE AVENUE SUITE 800 ORLANDO, FL 32801 | COLLECTION COSTS PER ORDER ENTERED 10/7/14 | 3220-000 | | $816.24 | $104,386.06 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $286.42 | $104,099.64 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $275.47 | $103,824.17 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $284.03 | $103,540.14 |

Page Subtotals:                    $11,582.90        $4,367.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#: XXXXXX4341 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/15 | 100049 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/15 TO 1/4/16, BOND# 016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $278.75 | $103,261.39 |
| 02/04/15 | | Transfer from Acct # xxxxxx4606 | Transfer of Funds (duplicate entry on the list re Guzek | 9999-000 | $156.90 | | $103,418.29 |
| 02/04/15 | | Transfer from Acct # xxxxxx5603 | Transfer of Funds (duplicate entry on list re Guzek, Warshauer) | 9999-000 | $865.50 | | $104,283.79 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $283.50 | $104,000.29 |
| 03/05/15 | 100050 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CENTER P.O. BOX 409101 OGDEN, UT 84409 | 2014 FORM 8804, EIN 59-3242115, PER LBR 2016-2(b) (2) | 2810-000 | | $22.00 | $103,978.29 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $255.43 | $103,722.86 |
| 03/27/15 | | Transfer to Acct # xxxxxx5963 | Transfer of Funds | 9999-000 | | $103,722.86 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $625,011.14 | $625,011.14 |
| Less: Bank Transfers/CD's | $365,753.47 | $254,828.82 |
| Subtotal | $259,257.67 | $370,182.32 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $259,257.67 | $370,182.32 |

| | | |
|---|---|---|
| Page Subtotals: | $1,022.40 | $104,562.54 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#:  XXXXXX4598
GENERAL - RESTRICTED
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals: $0.00  $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX4606 |
| | GENERAL - UNCASHED 1ST DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Transfer from Acct # XXXXXX0611 | Bank Funds Transfer | 9999-000 | $95,983.38 | | $95,983.38 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $7.89 | $95,975.49 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $61.14 | $95,914.35 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $59.13 | $95,855.22 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $61.07 | $95,794.15 |
| 01/31/13 | | Transfer to Acct # XXXXXX4341 | Bank Funds Transfer RE-ISSUE INTERIM PAYMENT HATTON $156.90 | 9999-000 | | $156.90 | $95,637.25 |
| 02/01/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN RE-ISSUE FIRST INTERIM CHECKS COSSETTI $78.45 FARESE $78.45 ROCHA $156.90 | 9999-000 | | $313.80 | $95,323.45 |
| 08/16/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN INTERIM PAYMENT TO CLAIM NO 108 - SAM ROSSON $18,000 = 2.61500% =$470.70 | 9999-000 | | $470.70 | $94,852.75 |
| 08/21/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED DIVIDEND REPORT | 9999-000 | $1,277.08 | | $96,129.83 |
| 08/21/13 | | Reverses Transfer on 08/21/13 | TRANSFER FUNDS PER MELVIN INCORRECT AMOUNT | 9999-000 | ($1,277.08) | | $94,852.75 |
| 08/21/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED INTERIM DIVIDEND REPORT | 9999-000 | $1,446.08 | | $96,298.83 |

| | | |
|---|---|---|
| Page Subtotals: | $97,429.46 | $1,130.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4606

GENERAL - UNCASHED 1ST DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/13 | | Reverses Transfer on 08/21/13 | TRANSFER FUNDS PER MELVIN INCORRECT | 9999-000 | ($1,446.08) | | $94,852.75 |
| 08/21/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO RECONCILE THE UNCASHED INTERIM DIVIDEND REPORT DATE 8/21/13 | 9999-000 | $1,176.08 | | $96,028.83 |
| 10/24/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,268.09 | | $97,296.92 |
| 10/24/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $55,342.01 | $41,954.91 |
| 10/24/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $52.31 | $41,902.60 |
| 10/24/13 | | Transfer to Acct # XXXXXX5116 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $1,268.09 | $40,634.51 |
| 10/29/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO COVER UNCASHED 1ST DISTRO - NEED ADDRESSES FOUND | 9999-000 | | $6,511.36 | $34,123.15 |
| 11/13/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $313.80 | $33,809.35 |
| 11/14/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | $2,118.16 | | $35,927.51 |
| 11/19/13 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.90 | $35,770.61 |
| 02/04/14 | | Transfer from Acct # XXXXXX4341 | Bank Funds Transfer TO BALANCE 1ST DISTRO BR 3011 | 9999-000 | $0.02 | | $35,770.63 |
| 02/04/14 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN UNCASED REPLACEMENT CHECKS 1ST DISTRO | 9999-000 | $1,098.30 | | $36,868.93 |

Page Subtotals: $4,214.57  $63,644.47

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 132 of 459

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4606 | |
| | GENERAL - UNCASHED 1ST DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/14 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO CORRECT/BALANCE BR3011 | 9999-000 | $156.91 | | $37,025.84 |
| 05/02/14 | | Transfer to Acct # XXXXXX4341 | Transfer of Funds Per Kcenia RAKESH JAIN | 9999-000 | | $653.75 | $36,372.09 |
| 02/04/15 | | Transfer to Acct # xxxxxx4341 | Transfer of Funds (duplicate entry on the list re Guzek) | 9999-000 | | $156.90 | $36,215.19 |
| 03/27/15 | | Transfer to Acct # xxxxxx5971 | Transfer of Funds | 9999-000 | | $36,215.19 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $101,800.94 | $101,800.94 |
| Less: Bank Transfers/CD's | $101,800.94 | $101,611.71 |
| Subtotal | $0.00 | $189.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $189.23 |

| | | |
|---|---|---|
| | Page Subtotals: | $156.91   $37,025.84 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,268.09 | | $1,268.09 |
| 10/24/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | $14,371.78 | | $15,639.87 |
| 10/24/13 | | Transfer from Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN | 9999-000 | $128,070.91 | | $143,710.78 |
| 10/24/13 | 100082 | Reverses Check # 100082 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $143,855.03 |
| 10/24/13 | 100015 | Reverses Check # 100015 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $143,999.28 |
| 10/24/13 | 100022 | Reverses Check # 100022 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,143.53 |
| 10/24/13 | 100027 | Reverses Check # 100027 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,287.78 |
| 10/24/13 | 100031 | Reverses Check # 100031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,432.03 |
| 10/24/13 | 100036 | Reverses Check # 100036 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,576.28 |
| 10/24/13 | 100040 | Reverses Check # 100040 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,720.53 |
| 10/24/13 | 100060 | Reverses Check # 100060 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $144,864.78 |
| 10/24/13 | 100069 | Reverses Check # 100069 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $145,153.28 |
| 10/24/13 | 100074 | Reverses Check # 100074 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $145,297.53 |
| 10/24/13 | 100080 | Reverses Check # 100080 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $145,586.03 |
| 10/24/13 | 100081 | Reverses Check # 100081 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($432.75) | $146,018.78 |
| 10/24/13 | 100088 | Reverses Check # 100088 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $146,163.03 |
| 10/24/13 | 100125 | Reverses Check # 100125 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $146,307.28 |

| | | | Page Subtotals: | | $143,710.78 | ($2,596.50) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100132 | Reverses Check # 100132 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $146,595.78 |
| 10/24/13 | 100142 | Reverses Check # 100142 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $146,884.28 |
| 10/24/13 | 100145 | Reverses Check # 100145 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,028.53 |
| 10/24/13 | 100152 | Reverses Check # 100152 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,172.78 |
| 10/24/13 | 100155 | Reverses Check # 100155 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,317.03 |
| 10/24/13 | 100166 | Reverses Check # 100166 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,461.28 |
| 10/24/13 | 100169 | Reverses Check # 100169 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,605.53 |
| 10/24/13 | 100170 | Reverses Check # 100170 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $147,749.78 |
| 10/24/13 | 100196 | Reverses Check # 100196 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($216.37) | $147,966.15 |
| 10/24/13 | 100197 | Reverses Check # 100197 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $148,110.40 |
| 10/24/13 | 100208 | Reverses Check # 100208 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($216.37) | $148,326.77 |
| 10/24/13 | 100224 | Reverses Check # 100224 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $148,471.02 |
| 10/24/13 | 100225 | Reverses Check # 100225 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $148,615.27 |
| 10/24/13 | 100226 | Reverses Check # 100226 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $148,759.52 |
| 10/24/13 | 100230 | Reverses Check # 100230 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $148,903.77 |
| 10/24/13 | 100243 | Reverses Check # 100243 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $149,192.27 |
| 10/24/13 | 100247 | Reverses Check # 100247 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $149,336.52 |

Page Subtotals:                                    $0.00        ($3,029.24)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#:  XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100253 | Reverses Check # 100253 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($72.12) | $149,408.64 |
| 10/24/13 | 100261 | Reverses Check # 100261 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $149,552.89 |
| 10/24/13 | 100273 | Reverses Check # 100273 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $149,697.14 |
| 10/24/13 | 100286 | Reverses Check # 100286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $149,841.39 |
| 10/24/13 | 100295 | Reverses Check # 100295 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $149,985.64 |
| 10/24/13 | 100303 | Reverses Check # 100303 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $150,274.14 |
| 10/24/13 | 100316 | Reverses Check # 100316 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $150,418.39 |
| 10/24/13 | 100323 | Reverses Check # 100323 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $150,562.64 |
| 10/24/13 | 100327 | Reverses Check # 100327 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $150,706.89 |
| 10/24/13 | 100347 | Reverses Check # 100347 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $150,851.14 |
| 10/24/13 | 100371 | Reverses Check # 100371 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $150,995.39 |
| 10/24/13 | 100373 | Reverses Check # 100373 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $151,139.64 |
| 10/24/13 | 100374 | Reverses Check # 100374 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($577.00) | $151,716.64 |
| 10/24/13 | 100382 | Reverses Check # 100382 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($432.75) | $152,149.39 |
| 10/24/13 | 100383 | Reverses Check # 100383 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $152,293.64 |
| 10/24/13 | 100385 | Reverses Check # 100385 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($192.33) | $152,485.97 |
| 10/24/13 | 100399 | Reverses Check # 100399 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $152,630.22 |

Page Subtotals:                    $0.00        ($3,293.70)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100400 | Reverses Check # 100400 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($240.42) | $152,870.64 |
| 10/24/13 | 100429 | Reverses Check # 100429 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $153,014.89 |
| 10/24/13 | 100443 | Reverses Check # 100443 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $153,159.14 |
| 10/24/13 | 100465 | Reverses Check # 100465 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $153,303.39 |
| 10/24/13 | 100469 | Reverses Check # 100469 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $153,447.64 |
| 10/24/13 | 100495 | Reverses Check # 100495 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($192.33) | $153,639.97 |
| 10/24/13 | 100496 | Reverses Check # 100496 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $153,784.22 |
| 10/24/13 | 100529 | Reverses Check # 100529 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($264.46) | $154,048.68 |
| 10/24/13 | 100556 | Reverses Check # 100556 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $154,192.93 |
| 10/24/13 | 100559 | Reverses Check # 100559 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $154,481.43 |
| 10/24/13 | 100572 | Reverses Check # 100572 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $154,625.68 |
| 10/24/13 | 100614 | Reverses Check # 100614 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $154,769.93 |
| 10/24/13 | 100618 | Reverses Check # 100618 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $154,914.18 |
| 10/24/13 | 100619 | Reverses Check # 100619 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $155,058.43 |
| 10/24/13 | 100646 | Reverses Check # 100646 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($143.90) | $155,202.33 |
| 10/24/13 | 100017 | Reverses Check # 100017 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $155,490.83 |
| 10/24/13 | 100047 | Reverses Check # 100047 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $155,635.08 |

Page Subtotals:   $0.00   ($3,004.86)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100049 | Reverses Check # 100049 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($192.33) | $155,827.41 |
| 10/24/13 | 100050 | Reverses Check # 100050 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $155,971.66 |
| 10/24/13 | 100055 | Reverses Check # 100055 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($432.74) | $156,404.40 |
| 10/24/13 | 100058 | Reverses Check # 100058 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $156,548.65 |
| 10/24/13 | 100078 | Reverses Check # 100078 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($216.37) | $156,765.02 |
| 10/24/13 | 100099 | Reverses Check # 100099 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $157,053.52 |
| 10/24/13 | 100120 | Reverses Check # 100120 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $157,197.77 |
| 10/24/13 | 100139 | Reverses Check # 100139 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $157,486.27 |
| 10/24/13 | 100143 | Reverses Check # 100143 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $157,630.52 |
| 10/24/13 | 100146 | Reverses Check # 100146 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $157,774.77 |
| 10/24/13 | 100147 | Reverses Check # 100147 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $157,919.02 |
| 10/24/13 | 100156 | Reverses Check # 100156 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($721.25) | $158,640.27 |
| 10/24/13 | 100159 | Reverses Check # 100159 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $158,784.52 |
| 10/24/13 | 100182 | Reverses Check # 100182 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($36.07) | $158,820.59 |
| 10/24/13 | 100186 | Reverses Check # 100186 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $158,964.84 |
| 10/24/13 | 100194 | Reverses Check # 100194 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $159,109.09 |
| 10/24/13 | 100218 | Reverses Check # 100218 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $159,253.34 |

Page Subtotals:                    $0.00        ($3,618.26)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100269 | Reverses Check # 100269 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $159,397.59 |
| 10/24/13 | 100302 | Reverses Check # 100302 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $159,541.84 |
| 10/24/13 | 100310 | Reverses Check # 100310 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($1,009.75) | $160,551.59 |
| 10/24/13 | 100311 | Reverses Check # 100311 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($432.75) | $160,984.34 |
| 10/24/13 | 100312 | Reverses Check # 100312 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $161,128.59 |
| 10/24/13 | 100345 | Reverses Check # 100345 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $161,272.84 |
| 10/24/13 | 100353 | Reverses Check # 100353 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $161,417.09 |
| 10/24/13 | 100363 | Reverses Check # 100363 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $161,705.59 |
| 10/24/13 | 100366 | Reverses Check # 100366 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $161,849.84 |
| 10/24/13 | 100394 | Reverses Check # 100394 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $162,138.34 |
| 10/24/13 | 100396 | Reverses Check # 100396 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $162,282.59 |
| 10/24/13 | 100408 | Reverses Check # 100408 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $162,426.84 |
| 10/24/13 | 100447 | Reverses Check # 100447 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $162,715.34 |
| 10/24/13 | 100450 | Reverses Check # 100450 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $162,859.59 |
| 10/24/13 | 100482 | Reverses Check # 100482 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.49) | $163,148.08 |
| 10/24/13 | 100484 | Reverses Check # 100484 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $163,292.33 |
| 10/24/13 | 100491 | Reverses Check # 100491 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $163,436.58 |

| | | | Page Subtotals: | | $0.00 | ($4,183.24) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100515 | Reverses Check # 100515 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $163,580.83 |
| 10/24/13 | 100531 | Reverses Check # 100531 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($721.25) | $164,302.08 |
| 10/24/13 | 100546 | Reverses Check # 100546 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $164,446.33 |
| 10/24/13 | 100547 | Reverses Check # 100547 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($601.04) | $165,047.37 |
| 10/24/13 | 100552 | Reverses Check # 100552 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $165,191.62 |
| 10/24/13 | 100562 | Reverses Check # 100562 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $165,480.12 |
| 10/24/13 | 100563 | Reverses Check # 100563 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $165,624.37 |
| 10/24/13 | 100584 | Reverses Check # 100584 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $165,768.62 |
| 10/24/13 | 100588 | Reverses Check # 100588 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $165,912.87 |
| 10/24/13 | 100600 | Reverses Check # 100600 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $166,201.37 |
| 10/24/13 | 100613 | Reverses Check # 100613 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $166,345.62 |
| 10/24/13 | 100621 | Reverses Check # 100621 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $166,489.87 |
| 10/24/13 | 100634 | Reverses Check # 100634 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($144.25) | $166,634.12 |
| 10/24/13 | 100636 | Reverses Check # 100636 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($288.50) | $166,922.62 |
| 10/24/13 | 100644 | Reverses Check # 100644 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($432.75) | $167,355.37 |
| 10/24/13 | 100001 | KUSHAL C. AGARWAL<br>145 MOSSY KNOLL DRIVERUSTON, LA 71270 | General Unsecured 726(a)(2)<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $167,066.87 |

Page Subtotals:   $0.00   ($3,630.29)

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 140 of 459

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100245 | ROBERT A. HUGHES 332 E. PROSPECT CT. CHULA VISTA, CA 91911 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $166,850.50 |
| 10/24/13 | 100002 | MORRIS BENJAMIN SJOBERG 163 NORTH B STREETTUSTIN, CA 92780 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $300.51 | $166,549.99 |
| 10/24/13 | 100003 | WILLIAM C ADAMS 2504 GUAJOME LAKE ROADVISTA, CA 92084-1609 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $166,333.62 |
| 10/24/13 | 100004 | MICHAEL H ADKINSON 3630 STONEWALL DRIVEATLANTA, GA 30339 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $166,189.37 |
| 10/24/13 | 100005 | ROMERO M. AGUILA 1107 S. PEALE AVE.PARK RIDGE, IL 60068 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $165,900.87 |
| 10/24/13 | 100006 | STEPHANIE AJUDUA, TRUSTEE AJUDUA TRUST654 SEAVIEW DRIVEP O BOX 334MILL NECK, NY 11765 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $240.42 | $165,660.45 |

Page Subtotals:                    $0.00        $1,406.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100007 | TIM ALEWINE 50 MICHAEL STREETBOAZ, AL 35957 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $165,516.20 |
| 10/24/13 | 100008 | DAVID S. ALLEN 8140 OAKSIDE STREETKALAMAZOO, MI 49002-5706 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $165,371.95 |
| 10/24/13 | 100009 | LEO AMBROGI 2601 N. HARRISON ST.ARLINGTON, VA 22207 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $164,794.95 |
| 10/24/13 | 100010 | BRUCE C. AMMONS C/O JENNIFER RODGERS, EXECUTOR520 N. 4TH STREETDOUGLAS, WY 82633 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $164,578.58 |
| 10/24/13 | 100011 | MARIE M. ANDERSEN 621 SOMERSET DRIVEGOLDEN, CO 80401 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $164,434.33 |
| 10/24/13 | 100012 | DESMOND ANDERSON 107 S. 3RD EAST STREETLOGAN, UT 84321 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $164,290.08 |

| | | | Page Subtotals: | | $0.00 | $1,370.37 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100013 | JOHN M AND LANA M. ANDERSON 534 N. 61ST AVENUE WESTDULUTH, MN 55807 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $164,001.58 |
| 10/24/13 | 100014 | EILEEN D. ARMES 1616 GWYNNS FALLS PARKWAYBALTIMORE, MD 21217 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $163,857.33 |
| 10/24/13 | 100015 | DON ARMSTRONG 2832 BOWIE AVENUECAMDEN, AR 71701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $163,713.08 |
| 10/24/13 | 100016 | GEORGE AND VIRGINIA ARMSTRONG 2194 JUNEBERRY CT.WARRINGTON, PA 18976-1970 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $163,568.83 |
| 10/24/13 | 100017 | LOIS ARONIS 1211 RAYMERE AVENUEOCEAN, NJ 07712 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $163,280.33 |
| 10/24/13 | 100018 | ASHEVILLE CHIROPRACTIC CENTER PSPT DR. CHARLES PATTON, TRUSTEE116 ESTELLE PARK DRIVEASHVILLE, NC 28806-9098 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $163,136.08 |

Page Subtotals:                    $0.00          $1,154.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100019 | DONA MAE ASHWORTH 121 E. FORD STREETCAMERON, MO 64429 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $162,991.83 |
| 10/24/13 | 100020 | DOLORES R. AUTOBEE LIVING TRUST DOLORES R. AUTOBEE, TRUSTEE842 MCCAULEYSAN ANTONIO, TX 78221-1050 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $168.29 | $162,823.54 |
| 10/24/13 | 100021 | FRANK P. AVONDA P.O. BOX 1041THIBODAUX, LA 70302 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $162,535.04 |
| 10/24/13 | 100022 | ARTHUR A. AYMEN 220 N. OUTER DRIVEBAD AXE, MI 48413 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $162,390.79 |
| 10/24/13 | 100023 | FRANK L. BADAGNANI 211 S.E. 46TH STREET CAPE CORAL, FL 33904 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $162,102.29 |
| 10/24/13 | 100024 | EARL DEAN OR EDNA BALDWIN 6377 N. POWER ROADPARKER, CO 80134-5621 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $577.00 | $161,525.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

Page Subtotals: $0.00   $1,610.79

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | Bank Name: Associated Bank | |
| PARTNERS | | | Account Number/CD#: XXXXXX5082 | |
| | | | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100025 | MERIAL L. BARKER 468 DUTCHMANS CREEK ROADTAYLORSVILLE, KY 40071-9112 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $161,236.79 |
| 10/24/13 | 100026 | EDWARD L. OR DONALD E. BARTLEY 5500 HOLMES RUN PKWY., #506ALEXANDRIA, VA 22304 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $160,948.29 |
| 10/24/13 | 100027 | ESTATE OF GLADYS L BASHT C/O VIOLET BASHT, EXECUTRIX118 HIGHWAY DRIVESAN ANTONIO, TX 78219 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $160,804.04 |
| 10/24/13 | 100028 | RICHARD E. BATES 7815 S. 80TH AVENUEMONTAGUE, MI 49437-9451 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $160,659.79 |
| 10/24/13 | 100029 | KENNETH W. OR FRANCES M. BATTLESON C/O KEITH BATTLESON2020 NW PUTNAM ROADBEND, OR 97701-5917 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $160,515.54 |
| 10/24/13 | 100030 | CHARLES O. BAYNARD 1004 KATHLEEN AVENUE, APT4-C KINGMAN, AZ 86401 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $160,227.04 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,298.25 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100031 | BAYVIEW SERVICE PARTNERSHIP C/O PAUL FRANECKI AND JERRY SNEESBY-PA2642 S. HOWELL AVENUEMILWAUKEE, WI 53207 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $160,082.79 |
| 10/24/13 | 100032 | BEAMER FAMILY TRUST, TTEEFBO BURTON G. BEEMER, TRUSTEE7764 GUENIVERE WAYCITRUS HEIGHTS, CA 95610 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $159,938.54 |
| 10/24/13 | 100033 | KARL M. BECHT 1419 CAPITOL AVENUELINCOLN PARK, MI 48146 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $159,650.04 |
| 10/24/13 | 100034 | BECKMAN FAMILY TRUST C/O WALTER AND MARY LOU BECKMAN38201 CHERRY VALLEY BLVD.CHERRY VALLEY, CA92223 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $159,505.79 |
| 10/24/13 | 100035 | DAVID BEDDOW 441 MANLEY ROADWASHINGTON, PA 15301 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $159,361.54 |
| 10/24/13 | 100036 | HAROLD A. AND ALICE BEHRENWALD C/O ALICE MARIE DOANE447 LAKESHORE BLVD.MUSKEGON, MI 49444 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $159,217.29 |

| | | | Page Subtotals: | | $0.00 | $1,009.75 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100037 | MICHAEL BELL 7301 S. CRANDONCHICAGO, IL 60649 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $159,073.04 |
| 10/24/13 | 100038 | RORY DAVID BELL 501 TAYLOR DRIVELIBERTY, MO 64068 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,928.79 |
| 10/24/13 | 100039 | GERALD AND MARIA BELIZZI 26 PONY LANECATSKILL, NY 12414 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,784.54 |
| 10/24/13 | 100040 | ALTHEA R. BEMUS 7401 VANESSA DRIVEFT. WORTH, TX 76112 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $158,640.29 |
| 10/24/13 | 100041 | LON BENNER AND DIANNE MOFFETT P.O. BOX 233ARVADA, CO 80001 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,496.04 |
| 10/24/13 | 100042 | PATRICIA WORK BENNETT 8716 PINE AVENUEGARY, IN 46403-1441 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,351.79 |

| | | | Page Subtotals: | | $0.00 | $865.50 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Associated Bank | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100043 | JOHN F. BERENDT 4541 WRIGHTWOOD AVENUECHICAGO, IL 60639-1921 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,207.54 |
| 10/24/13 | 100044 | EDWARD BIRO 2543 ROUTE 44/55GARNINER, NY 12525 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $158,063.29 |
| 10/24/13 | 100045 | QUENTIN M. AND MARY F. BISHOP 1016 EVERGREEN DRIVEFITZGERALD, GA 31750 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $157,774.79 |
| 10/24/13 | 100046 | BJERKE FAMILY TRUST DR. VIRGIL AND PHYLLIS BJERKE, TRUSTEES12151 DALE AVENUE, APT. C 107STANTON, CA 90680-3842 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $157,630.54 |
| 10/24/13 | 100047 | STIG BJORK 4228 MOUNTAIN VIEW AVE.OAKLAND, CA 94605 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $157,486.29 |
| 10/24/13 | 100048 | ALBERT N. AND KAYE R. BLACKBURN 3552 BIRCHWOOD TRAILSNELLVILLE, GA 30278 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $157,342.04 |

Page Subtotals:                    $0.00        $1,009.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100049 | TIMOTHY F. BLAND 924 WINTERHAVEN DRIVEGAMBRILLS, MD 21054 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $192.33 | $157,149.71 |
| 10/24/13 | 100050 | RICHARD A. OR IRIS D. BLOCK 1903 GRANT AVENUEPHILADELPHIA, PA 19115 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $157,005.46 |
| 10/24/13 | 100051 | JANETTE M. BODEN LIVING TRUST JANETTE M. BODEN, TRUSTEE622 LAKELAND HILLS DRGILLETTE, WY 82716 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $156,716.96 |
| 10/24/13 | 100052 | RUBY P. BOHL P.O. BOX 458WALSH, CO 81090 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $156,572.71 |
| 10/24/13 | 100053 | MARY RUTH BOLAND OR GAIL HILL 4951 CHRISTOPHER ROADWILMER, AL 36587 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $156,428.46 |
| 10/24/13 | 100054 | GREGORY SCHOLL BOONE 1780 HARDWOCK LANELANCASTER, SC 29720 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $156,284.21 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,057.83 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100055 | BRUCE BORCHARDT TRUST BRUCE BORCHARDT, TRUSTEE10041 SUNRISE LANE SANTA ANA, CA92705-6416 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $432.74 | $155,851.47 |
| 10/24/13 | 100056 | MICHAEL A. BOWERS R 1, 6414 MOORE ROADMONROEVILLE, IN 46773 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $155,418.72 |
| 10/24/13 | 100057 | HORACE W. BOYNTON 1203 MEADOW RDGREDDING, CT 06896-3221 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $155,274.47 |
| 10/24/13 | 100058 | KENNETH R. BREWER 20526 127TH AVENUE N.E.ARLINGTON, WA 98223-7032 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $155,130.22 |
| 10/24/13 | 100059 | ROBERT G. BREWER, ESTATE 2 SOUTHWICK STREETMENDON, MA 01756 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $154,985.97 |
| 10/24/13 | 100060 | MICHAEL SCOTT BRICKEY 108 BENT OAK CIRCLETHOMASVILLE, GA 31792 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $154,841.72 |

Page Subtotals:                    $0.00        $1,442.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                              Bank Name: Associated Bank
PARTNERS                                                             Account Number/CD#: XXXXXX5082
                                                                     SECOND DISTRIBUTION
Taxpayer ID No: XX-XXX2115                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100061 | KEN AND PATTI BRIDGES BOX 1601CAVE CREEK, AZ 85331 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $154,697.47 |
| 10/24/13 | 100062 | ROBERT E. AND DORCAS V. BRIGHT, RLT 6318 HADEN DRIVEWACO, TX 76710 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $154,553.22 |
| 10/24/13 | 100063 | DEAN G. BRITTON 12430 129TH AVENUEMENAHAGA, MN 56464 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $154,336.85 |
| 10/24/13 | 100064 | JULIANA B. BRONDIAL 2024 26TH AVENUE N.W.ROCHESTER, MN 55901 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $154,192.60 |
| 10/24/13 | 100065 | HOWARD O. OR MARJORIE H. BRUFLODT 180H ROYMAR ROADOCEANSIDE, CA 92054 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $154,048.35 |

Page Subtotals:                                                      $0.00        $793.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX5082 |
| | | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100066 | JANET R. BRUMBAUGH FAMILY TRUST JANET R. BRUMBAUGH, TRUSTEE1071 BIRTHWOOD DRIVEOREGON CITY, OR 97045 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $153,904.10 |
| 10/24/13 | 100067 | MARTIN G. BRUMBAUGH TRUST MARTIN G. BRUMBAUGH, TRUSTEE2578 LAKE SHORE DRIVEHILLSDALE, MI 49242 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $153,759.85 |
| 10/24/13 | 100068 | KELLEY MILES BRUMLEY 3233 SUMMIT DRIVEBIRMINGHAM, AL 35243 | General Unsecured 726(a)(2)<br><br>DIVIDEND CHECK RETURNED W/NEW FORWARDING ADDRESS 3480 BIRCHTREET DRIVE HOOVER, AL 35226 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $153,615.60 |
| 10/24/13 | 100069 | JOHN D. BRUNKHORST 95-306 KALOAPUA STREET, #101MILILANI, HI 96789 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $153,327.10 |
| 10/24/13 | 100070 | JOHN M. BRYAN 55 W. RAINSONG STREET, APT 28FARMINGTON, AR 72730 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $480.83 | $152,846.27 |
| 10/24/13 | 100071 | DAVID G. BRYANT, JR. & MARTHA R. BR 13921 FRANKLIN TURNPIKEDRY FORK, VA 24549- | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $152,702.02 |
| | | | Page Subtotals: | | $0.00 | $1,346.33 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                                                    Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100072 | JOHN BURBRIDGE 5631 HUMMEL LANEFT. COLLINS, CO 80525-9453 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $152,557.77 |
| 10/24/13 | 100073 | RONALD AND BLANKA F. BURGO 27864 INVITATION DRIVESUN CITY, CA 92585-9119 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $152,413.52 |
| 10/24/13 | 100074 | JOSEPH M. BURKHART 3499 VIA MANDRILBONITA, CA 91902 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $152,269.27 |
| 10/24/13 | 100075 | KENTON L. BURNS 2225 BURCH STREETDENVER, CO 80207 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $152,125.02 |
| 10/24/13 | 100076 | LLOYD H. BURT, ESTATE C/O DIANA DESJARDINS2941 STAPLETON DRIVEDONALDSON, GA 39845 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $151,980.77 |
| 10/24/13 | 100077 | LARRY DALE BUSHONG 155 HIGHLAND WAYTAYLORS, SC 29687 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $151,836.52 |

Page Subtotals:                                                    $0.00            $865.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100078 | KENNETH BUZBEE ROMAN TOMAL, TENANT IN COMMONP.O. BOX 550CARBONDALE, IL 62903 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $216.37 | $151,620.15 |
| 10/24/13 | 100079 | LEE AND THOMAS CARDENAS, PARTNERS 6935 ENCINO AVENUEVAN NUYS, CA 91406 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $151,475.90 |
| 10/24/13 | 100080 | LUIS S. CARDOSO 238 BLOY STREETHILLSIDE, NJ 07205 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $151,187.40 |
| 10/24/13 | 100081 | WILLIAM A. CARINO 386 LEBANON STREETMELROSE, MA 02176 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $432.75 | $150,754.65 |
| 10/24/13 | 100082 | SHIRLEY A. CARMAN BOX 1481DARLINGTON, SC 29540-1481 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $150,610.40 |
| 10/24/13 | 100083 | LORI CASEY 111 MILKY WAYBUTTE, MT 59701-3927 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $150,466.15 |
| | | | Page Subtotals: | | $0.00 | $1,370.37 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#:  XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100084 | DEAN ZELLER CHAPMAN MERILYN E. CHAPMAN430 GALENA STREETWORTHINGTON, MN 56187-1131 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $150,177.65 |
| 10/24/13 | 100085 | ROBERT LANCE CHAPMAN 200 CAMDEN CREEK COURTLAWRENCEVILLE, GA 30043-6862 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $150,033.40 |
| 10/24/13 | 100086 | HILDEGARDE E. CHENEY 69-466 BLON WAYCATHEDRAL CITY, CA 92234 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $149,889.15 |
| 10/24/13 | 100087 | STEVE CHINO 128 WINDING WAYMORRISVILLE, PA 19067 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $149,744.90 |
| 10/24/13 | 100088 | ARDATH B. CHURCH 2708 SAINT LUCIA STREETEUGENE, OR 97408-7380 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $149,600.65 |

Page Subtotals:          $0.00          $865.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100089 | VITO CIRIONI 22 HIGHRIDGE ROADEAST WHITE PLAINS, NY 10604-2009 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $149,456.40 |
| 10/24/13 | 100090 | JOHN R. CLARK 74 CRESTWOOD BOULEVARDSOUTH FARMINGDALE, NY 11735 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $149,312.15 |
| 10/24/13 | 100091 | THOMAS D. AND JOYCE G. CLARK 419 PARK AVENUEMILTON, PA17847 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $149,167.90 |
| 10/24/13 | 100092 | JAMES S. CLINGAN 523 E. 2250 N.OGDEN, IL 61859 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.49 | $148,879.41 |
| 10/24/13 | 100093 | JOE JAY CLONTS, III RT. 2 BOX 50ACROCKELL, TX 75835 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $148,735.16 |
| 10/24/13 | 100094 | JOHN T. COATES, III & JOYCE F. COAT P.O. BOX 97SALUDA, NC 28773 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $148,446.66 |

Page Subtotals: $0.00 $1,153.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                                              Bank Name: Associated Bank
          PARTNERS                                                                   Account Number/CD#: XXXXXX5082
                                                                                     SECOND DISTRIBUTION
Taxpayer ID No: XX-XXX2115                                                            Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100095 | EMANUEL COCHRAN 916 GREENE AVENUEBROOKLYN, NY 11221 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $148,302.41 |
| 10/24/13 | 100096 | J.W. COFFEY P.O. BOX 562RUTHERFORDTON, NC 28139-0552 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $148,158.16 |
| 10/24/13 | 100097 | RICHARD N. COLLINS 1667 DUNBAR ROADMADISON, OH 44057 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $147,869.66 |
| 10/24/13 | 100098 | ROLAND & VENERA COLLINS 7120 BALMORAL DRIVEWEST BLOOMFIELD, MI 48322 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $504.87 | $147,364.79 |
| 10/24/13 | 100099 | VIRGINIA S. CONDE TRUST VIRGINIA S. CONDE, TRUSTEE1177 VIA VERA CRUZSAN MARCOS, CA 92069-4980 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $147,076.29 |
| 10/24/13 | 100100 | PAUL D. AND JOAN I. CONRAD HCR 1, BOX 19TRENARY, MI 49891 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $146,932.04 |

Page Subtotals:                          $0.00        $1,514.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100101 | WILLIAM COODY RT. #2, BOX 156COCHRAN, GA 31014 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $146,787.79 |
| 10/24/13 | 100102 | CONNIE C. COSSETTI 707 BELLE POINT DRIVEMT. PLEASANT, SC 29464 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $72.12 | $146,715.67 |
| 10/24/13 | 100103 | JIM CRAMER PRODUCE JIM & SHARON ANN CRAMER108 RIO VISTA DR.HEREFORD, TX 79045 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $146,571.42 |
| 10/24/13 | 100104 | EUGENE L. CRANCE 140 WOOLSEY COURTPENNINGTON, NJ 08534 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $146,282.92 |
| 10/24/13 | 100105 | W.M. CRAWFORD RT. 1, BOX 75SPRINGER, NM 87747 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $145,994.42 |
| 10/24/13 | 100106 | DONALD W. CRONE TRUST DONALD W. CRONE, TRUSTEE5230 HEDGEWICKMEMPHIS, TN 38117 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $145,850.17 |

Page Subtotals:                                                   $0.00        $1,081.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100107 | GREGORY W. CROSBY 208 GREENE STREETCHERAW, SC 29520 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $145,705.92 |
| 10/24/13 | 100108 | WALTER T. CROSBY 208 GREENE STREETCHERAW, SC 29520 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $145,561.67 |
| 10/24/13 | 100109 | JOHN B. CROSS 3725 ALTA LOMA DRIVEBONITA, CA 91902-1001 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $145,417.42 |
| 10/24/13 | 100110 | D.I.T.V. INC. DONALD L. BAKER, PRESIDENT6234 COUNTY ROAD 266FIVE POINTS, AL 36855 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $144,984.67 |
| 10/24/13 | 100111 | WILLIAM R. DAKNIS 309 YOAKUM PARKWAY, #1118ALEXANDRIA, VA 22304 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $144,840.42 |
| 10/24/13 | 100112 | WILLIE L. DANIELS, JR. 1424 VICKSBURG DRIVEBELLEVILLE, IL 62221 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $144,696.17 |

Page Subtotals:                                                     $0.00        $1,154.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100113 | WANDA M. DARDEN 3509 VANTAGE LANEAMARILLO, TX 79109 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $168.29 | $144,527.88 |
| 10/24/13 | 100114 | THOMAS J. DAUL 19709 N. KENMORE LANEMUNDELEIN, IL 60060 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $312.54 | $144,215.34 |
| 10/24/13 | 100115 | MURINO DE ANGELIS TRUST MURINO DE ANGELIS, TRUSTEE431 W. SAN IGNACIOGREEN VALLEY, AZ 85614 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $144,071.09 |
| 10/24/13 | 100116 | MIRIAM DE ANTONIO 786 WOODWARD ROADCHARLESTON, SC 29407 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $360.62 | $143,710.47 |
| 10/24/13 | 100117 | VIRGINIA M. DEEVER TRUST FUND VIRGINIA M. DEEVER, TRUSTEE2625 E SOUTHERN AVE C-292TEMPE, AZ 85282 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $143,566.22 |

| | | | Page Subtotals: | | $0.00 | $1,129.95 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100118 | OONAGH A. DE NEZZA 6009 SW 85TH STREETGAINESVILLE, FL 32608 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $143,421.97 |
| 10/24/13 | 100119 | DIANA DETTMERING P.O. BOX 8390BRECKENRIDGE, CO 80424-8390 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $143,277.72 |
| 10/24/13 | 100120 | PAUL E. DICKERSON VENETA A. DICKERSONROUTE #1, BOX 1141ALTON, MO 65605 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $143,133.47 |
| 10/24/13 | 100121 | LAZIO P. AND AGNES DOLAK 1011 S HOGA ROADSTERLING, VA 20164 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $142,989.22 |
| 10/24/13 | 100122 | DOMO-MUSTAFO RT TRUST HERBERT W. FINI, TRUSTEE46 WOODLAND DRIVE, #201VERO BEACH, FL 32962 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $142,700.72 |
| 10/24/13 | 100123 | TIMOTHY R. DONALDSON RR 1, BOX 322TOWANDA, IL 61776 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $142,556.47 |

Page Subtotals:                                          $0.00        $1,009.75

Page: 99

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/24/13 | 100124 | ROBERT LOUIS DORAN 13105 MATEY ROADSILVER SPRING, MD 20906-3953 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $142,267.97 |
| 10/24/13 | 100125 | ARTHUR DORY REVOCABLE LIVING TRUST 9721 STONE ROADVALLEY VIEW, OH 44125-4730 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $142,123.72 |
| 10/24/13 | 100126 | JAMES E. DUDEK 8311VICTORIA AVENUERIVERSIDE, CA 92504 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $141,835.22 |
| 10/24/13 | 100127 | DELLIS L. DUNN 1601 WHISPERING OAK CT.BELTON, TX 76513 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.49 | $141,546.73 |
| 10/24/13 | 100128 | EMANUEL M. AND LUCILLE L. DUNN 526 SYDNOR STREETRIDGECREST, CA 93555 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $141,402.48 |
| 10/24/13 | 100129 | MARGIE TINE HARPER EASON MONICA J. & JESSIE L. EASON11680 SANDERSON ROADMEDINA, NY 14103 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $141,258.23 |

Page Subtotals:                    $0.00        $1,298.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100130 | JANICE A. ELMER 3459 CRESTWOOD DRIVESALT LAKE CITY, UT 84109 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $141,113.98 |
| 10/24/13 | 100131 | JOHN L. ENGLISH 19 ARBOR DRIVEMYERSTOWN, PA 17067-3107 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $140,969.73 |
| 10/24/13 | 100132 | LINDA ERLICH 26172 MEADOW DRIVEFRANKLIN, MI 48025 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $140,681.23 |
| 10/24/13 | 100133 | LEONARD J. EVELETH 40 SENECA STREETROCHESTER, NH 03867-5167 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $140,536.98 |
| 10/24/13 | 100134 | WOODY EVERLY P.O. BOX 1255WARSAW, IN 46581-1255 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $140,392.73 |
| 10/24/13 | 100135 | JOHN G. FABACHER RT. 5, BOX 281K NEW ORLEANS, LA 70129 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $140,248.48 |

| | | | Page Subtotals: | | $0.00 | $1,009.75 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100136 | JEANNINE M. FABIAN 194 BROAD STREET WEYMOUTH, MA 02118-2900 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $140,104.23 |
| 10/24/13 | 100137 | CHARLES A. FAIN 513 CHICAGO ROAD, APT. 4THORNTON, IL 60476 | General Unsecured 726(a)(2) 11/14/13 check returned undeliverable BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $139,815.73 |
| 10/24/13 | 100138 | CHIH SING AND SUSAN FAN 6 BUCKLEY CT.TOWSON, MD 21286-1701 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $139,671.48 |
| 10/24/13 | 100139 | LANI FANTZ 2311 IVY DRIVE, #4OAKLAND, CA 94606 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $139,382.98 |
| 10/24/13 | 100140 | JOHN T. FARESE 1309 OSMOND ROADMT PLEASANT, SC 29466 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $72.12 | $139,310.86 |
| 10/24/13 | 100141 | KILE E. FARESE 13415 SAINT CYRSAN ANTONIO, TX 78232 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $139,166.61 |

| | | | Page Subtotals: | | $0.00 | $1,081.87 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100142 | PHILLIP J. FARREN 10 LOCUST LANEEMPORIA, KS 66801 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $138,878.11 |
| 10/24/13 | 100143 | TOM B. FARRER & LYNN WILLIAMS-FARRE 2581 MEADOWBROOKCARSON CITY, NV 89701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $138,733.86 |
| 10/24/13 | 100144 | SAMUEL C. FENDLEY P.O. BOX 535GROVE HILO, AL 36451 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $138,589.61 |
| 10/24/13 | 100145 | JOHN GAMET FERGUSON 12 MAIN STREETRANDOLPH, NJ 07869 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $138,445.36 |
| 10/24/13 | 100146 | FERRARO FAMILY LIVING TRUST OF 1992 ANTHONY R. AND LUCY J. FERRARO, TRUSTEES1436 CARMELITA PLACEARCADIA, CA 91006 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $138,301.11 |
| 10/24/13 | 100147 | JOSEPH C. FERRARO 3649 SOMERSET DRIVESEAFORD, NY 11783-3448 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $138,156.86 |

Page Subtotals:                    $0.00        $1,009.75

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100148 | JORDAN S. FERSEL 16 WALDECK COURTWEST ORANGE, NJ 07052 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $138,012.61 |
| 10/24/13 | 100149 | MICHAEL FEYH P.O. BOX 362BROWNS VALLEY, CA 95918 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $137,868.36 |
| 10/24/13 | 100150 | LISA FIDELIBUS 18770 ROLLA ROADSAUGUS, CA 91390 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $137,724.11 |
| 10/24/13 | 100151 | EUGENE F. FIELD ROGER S. & HILDA E. FIELD7054 SHELDON ROADWHITMORE LAKE, MI 48189 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $137,579.86 |
| 10/24/13 | 100152 | EDWARD D. FIELDS 5722 EAST FORK ROADOWINGSVILLE, KY 40360 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $137,435.61 |
| 10/24/13 | 100153 | ALAN FLEISHER P.O. BOX 13SMITHTOWN, NY 11787 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $137,002.86 |

Page Subtotals:                    $0.00          $1,154.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100154 | BILLY H. FLOYD P.O. BOX 15086FLORENCE, SC 29506 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $136,858.61 |
| 10/24/13 | 100155 | MERVYN J. AND ELSA M. FONSECA 5207 GORNIAK DR.PARLIN, NJ 08859 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $136,714.36 |
| 10/24/13 | 100156 | GERALD L. FORSLUND 812 NEWELL DRIVEAPPLE VALLEY, MN 55124 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $721.25 | $135,993.11 |
| 10/24/13 | 100157 | WILLIAM E. FRAUNE 1436 AVENUE EFT. MADISON, IA 52627 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $192.33 | $135,800.78 |
| 10/24/13 | 100158 | ROBERT FRAZIER, TRUSTEE 2 EMMANUEL CLEAVER II BLVD.SUITE 440KANSAS CITY, MO 64112-1920 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $135,656.53 |
| 10/24/13 | 100159 | JOAN FREDENBURG CONNOR 2925 OLD SELMA ROADMONTGOMERY, AL 36105-2202 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $135,512.28 |

Page Subtotals:                    $0.00          $1,490.58

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100160 | EILEEN M. FREDERICK 660 DOVER STREET, #A-4BOCA RATON, FL 33487 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $135,440.16 |
| 10/24/13 | 100161 | CHARLES M. FREEDMAN 7313 WINDSOR DR.BOLDER, CO 80301 -3730 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $135,295.91 |
| 10/24/13 | 100162 | ROBERT C. FREEMAN P.O. BOX 1910AUBURN, AL 36831-1910 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $135,151.66 |
| 10/24/13 | 100163 | DALLAS M. FRITCH C/O LEILA HARRIS125 BASHAM LANETROY, MI 59935 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $134,863.16 |
| 10/24/13 | 100164 | FSB, INC. C/O FREDRIC S. BAYLES, JR.25 WHITMAN LANEMAHWAH, NJ 07430 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $134,574.66 |

Page Subtotals: $0.00   $937.62

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100165 | RAYMOND F. GABLER 3516 N. FITZHUGHDALLAS, TX 75204 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.36 | $134,358.30 |
| 10/24/13 | 100166 | DONALD L. GAGNON ESTATE C/O NANNETTE R. LEACHP.O. BOX 378FAIRMONT, MN 56031-0378 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $134,214.05 |
| 10/24/13 | 100167 | CHARLES J. OR CHARLOTTE Y GALM 447 FAGLEYSVILLE ROADPERKIOMENVILLE, PA 18074 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $134,069.80 |
| 10/24/13 | 100168 | LEON GAINEN, TRUSTEE 1990 GAINEN FAMILY TRUST1615 W. 22ND STREETSAN PEDRO, CA 90732 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $133,637.05 |
| 10/24/13 | 100169 | ALBINO S. GALLARDO 121 BETHEL S.E.ALBUQUERQUE, NM 87102 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $133,492.80 |
| 10/24/13 | 100170 | DENNIS GAN 69 TUMBLE BROOK DRIVEVERNON ROCKVILLE, CT 06040 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $133,348.55 |

Page Subtotals:    $0.00    $1,226.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100171 | GEORGE G. GAUCK C/O ANA M. GAUCK5638 LOPEZ WAYBANNING, CA 92220 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $133,204.30 |
| 10/24/13 | 100172 | MILBURN P. GAUTHIER 306 BLAINE DRIVEEUNICE, LA 70535 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $133,060.05 |
| 10/24/13 | 100173 | FRANCIS S. GAWRON 19 OAKHURST ROADBEVERLY, MA 01915-1250 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $132,915.80 |
| 10/24/13 | 100174 | BERYL W. GEDDINGS 1800 PINEWOOD ROADSUMTER, SC 29154 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $504.87 | $132,410.93 |
| 10/24/13 | 100175 | ALFONSO G. GENELLO 500 MARIS GROVE WAY ROOM #129GLEN MILLS PA 19342 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE br3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $721.25 | $131,689.68 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,658.87 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100176 | JAMES GENITO 406 MILLERTON ROADLAKEVILLE, CT 06039 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $131,545.43 |
| 10/24/13 | 100177 | CLEMENT P. GENTENE 4234 CAYLOR CT.ASHTABULA, OH 44004 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $131,401.18 |
| 10/24/13 | 100178 | GEORGE R. GETZ 1374 SWALLOW DRIVEEL CAJON, CA 92020 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $131,256.93 |
| 10/24/13 | 100179 | MATTHEW L. GEWISS 8611 SCENIC DR.SCHOFIELD, WI 54476 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $96.17 | $131,160.76 |
| 10/24/13 | 100180 | RAYMOND C. GEWISS 301 4TH STREETMOSINEE, WI 54455 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $130,944.39 |
| 10/24/13 | 100181 | EILEEN D. GIBBONS TRUST EILEEN D. GIBBONS, TRUSTEE2404 COUNTRYSIDE DRIVESILVER SPRING, MD 20905 | General Unsecured 726(a)(2) 12/27 check returned BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $130,872.27 |

| | | Page Subtotals: | | | $0.00 | $817.41 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | Bank Name: Associated Bank | | | |
| PARTNERS | | | Account Number/CD#: XXXXXX5082 | | | |
| | | | SECOND DISTRIBUTION | | | |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100182 | M DAVID GIBBONS 6669 BARNABY STREET NWWASHINGTON, DC 20015 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $36.07 | $130,836.20 |
| 10/24/13 | 100183 | KIRK S. GIFFEN 137 WALTER STREETFRAMINGHAM, MA 02025 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $130,691.95 |
| 10/24/13 | 100184 | KIRK S. GIFFEN & DONALD B. ARMIN 137 WALTER STREETFARMINGHAM, MA 02025 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $130,547.70 |
| 10/24/13 | 100185 | MARK W. GLASSMAN 5 RAINFOREST CIRCLEALLEN, TX 75013 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $130,403.45 |
| 10/24/13 | 100186 | LESTER AND KATHRYN GODDARD 2581 MEADOW BROOKCARSON CITY, NV 89701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $130,259.20 |

Page Subtotals:                                            $0.00        $613.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
|---|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5082 | |
| | | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100187 | JAMES A. GOESER 1407 WILLOWHARLAN, IA 51537 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $130,114.95 |
| 10/24/13 | 100188 | HAROLD & MARGARET GOTHEN TRUST HAROLD H & MARGARET D. GOTHEN, TRUSTEES13815 N. 108TH DRIVESUN CITY, AZ 85351 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $129,970.70 |
| 10/24/13 | 100189 | BYRON AND MARY GRAVES 4716 E. DOLPHIN AVENUEMESA, AZ 85206-5061 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $129,826.45 |
| 10/24/13 | 100190 | C.E. & IIAH M. GREEN FAM. TRUST C.E. & IIAH M. GREEN, TRUSTEES2691 W. HILLS ROADPHILOMATH, OR 97370-9407 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $129,537.95 |
| 10/24/13 | 100191 | ETHAN D. GREEN BEIT CONDOA 27JERUSALEM 341ISRAEL | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $129,393.70 |
| 10/24/13 | 100192 | MARC A. GREER 7 COTTON FARM LANENORTH HAMPTON, NH 03862-2332 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $129,249.45 |

| | | | Page Subtotals: | | $0.00 | $1,009.75 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100193 | ROGER C. AND NATALIA GREER 6350 W. MEXICO AVENUELAKEWOOD, CO 80232 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $129,105.20 |
| 10/24/13 | 100194 | JULIANNA OR PETER JT GREGOR P.O. BOX 643WINNER, SD 57590-0643 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $128,960.95 |
| 10/24/13 | 100195 | JOSEPHINE BLANTON GRIMES DAVID GRIMESP.O. BOX 2324SHALLOTTE, NC 28459 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $128,816.70 |
| 10/24/13 | 100196 | WILLIAM D. GRISWOLD 5513 N. OCTAVIACHICAGO, IL 60656 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $216.37 | $128,600.33 |
| 10/24/13 | 100197 | ELLWOOD GROVES 210 RICHARD DRIVECHESTERTOWN, MD 21620 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $128,456.08 |
| 10/24/13 | 100198 | ELINOR E. RYAN GUY 10809 GARFIELDCULVER CITY, CA 90230 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $128,311.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $937.62 |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 174 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100199 | FRANCIS AND RAMONA GUZEK 15-81 AVENUE S.E.EVERETT, WA98205 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $128,167.58 |
| 10/24/13 | 100200 | CARL J. HAFNER 2215 CLAWSON AVE # 209ROYAL OAK, MI 48073 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $127,734.83 |
| 10/24/13 | 100201 | DEBRA L. HALL c/o OLD POINT TRUST & FINANCIAL SVCSP O BOX 6270NEWPORT NEWS, VA 23606 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $480.83 | $127,254.00 |
| 10/24/13 | 100202 | RALPH C. & MARY T. HALL 1024 SULLIVAN AVENUESOUTH WINDSOR, CT 06074-2033 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.24 | $127,109.76 |
| 10/24/13 | 100203 | LESTER R. HANDWORK 11953 BERLIN STATION ROADBERLIN CENTER, OH 44401 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $126,965.51 |

Page Subtotals:                          $0.00          $1,346.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100204 | HARBOR WEST, LLC PHILIP AHN, OPERATING MANAGER1007 CANTERBURY ROADGAINSVILLE, GA 30501-1573 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $126,821.26 |
| 10/24/13 | 100205 | JOHN HARDIN P.O. BOX 575CAMERON, TX 76520-0575 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $126,677.01 |
| 10/24/13 | 100206 | EVERETT AND MARIE L. HARNESS TRUST EVERETT & MARIE L. HARNESS TRUSTEES9801 ARTISTRY ROAD COURTBAKERSFIELD, CA 93311 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $126,532.76 |
| 10/24/13 | 100207 | HOWARD WAYNE HARROD 1420 N. WILLOWFRESNO, CA 93727-1938 | General Unsecured 726(a)(2) 11/8 NEW ADDRESS S E RIVER PARK PL W STE 202 FRESNO, CA 93720-1557 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $126,244.26 |
| 10/24/13 | 100208 | GLENN AND LAVONNE HART 61 MAURICE DRIVEMARLBOROUGH, MA 01752 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $216.37 | $126,027.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 175)*

Page Subtotals: $0.00   $937.62

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 176 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100209 | KAREN MARIE HARTLEY 38 ESSEX LANELANGHORNE, PA 19047-2039 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $125,883.64 |
| 10/24/13 | 100210 | VINCENT J. HARTLEY P O BOX 1145MORRISVILLE, PA 19076 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $125,739.39 |
| 10/24/13 | 100211 | HARVEY DEVELOPMENT COMPANY LLC STEVEN L. HARVEY, PRESIDENT1516 CAMDEN WAYOKLAHOMA CITY, OK 73116 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $125,595.14 |
| 10/24/13 | 100212 | GEORGE HASABE 2903 N. ENOS CT.VISALIA, CA 93292-7313 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $125,306.64 |
| 10/24/13 | 100213 | JOE L. HATTON 4993 E. 6TH AVE.ANCHORAGE, AK 99508 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $125,162.39 |
| 10/24/13 | 100214 | HAWK BAY INTERACTIVE TV L.P. 7 SEIR HILL ROAD # 21NORWALK, CT 06850 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $2,596.49 | $122,565.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 176)*

Page Subtotals:                    $0.00        $3,461.99

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100215 | ALVIN DAVID HAYES 1606 HIGHWAY 42CALERA, AL 35040 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $122,421.65 |
| 10/24/13 | 100216 | RAYMOND HEGGE 24714 APPLE STREETNEWHALL, C 91321A | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $122,205.28 |
| 10/24/13 | 100217 | WILLIE H. HEITMAN 231 LAKESIDE BLVD.SUGARLAND, TX 77478 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $121,916.78 |
| 10/24/13 | 100218 | ROY ALONZO HENDERSON 16103 QUEENS DALE COURTHOUSTON, TX 77082 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $121,772.53 |
| 10/24/13 | 100219 | JAYE R. HENNEKE 17723 GLENMORRIS DRIVEHOUSTON, TX 77084 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $121,628.28 |
| 10/24/13 | 100220 | HENSON FAMILY LIVING TRUST HOLLIS A AND AUDREY H. HENSON, TRUSTEES1993 LONHILL COVE COLLIERVILLE, TN 38017 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $121,484.03 |

Page Subtotals:                    $0.00        $1,081.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100221 | CHRIS HERNANDEZ 1301 HURON AVE.METAIRIE, LA70005 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $121,051.28 |
| 10/24/13 | 100222 | HARRY J. AND ROSMARIE HEWEL P.O. BOX 1251CHIEFLAND, FL 32644 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $120,907.03 |
| 10/24/13 | 100223 | JAMES B. HEWETTE, SR., ESTATE C/O ADELLE HEWETTE1711 W. WALNUT ST.CARBONDALE, IL 62901 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $120,474.28 |
| 10/24/13 | 100224 | PETER C. HIMES 618 EAST GLENRIDGE LANECLARKSVILLE, TN 37043 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $120,330.03 |
| 10/24/13 | 100225 | PAUL HLAVAC 117 BELMONT AVE.GARFIELD, NJ 07026 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $120,185.78 |
| 10/24/13 | 100226 | WESLEY W.S. HO 98-390 KAMEHAMEHA HWY.ALEA, HI 96701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $120,041.53 |

| | | | Page Subtotals: | | $0.00 | $1,442.50 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION

PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100227 | JOHN K. HOFFMAN 449 HARRIS ROADPOMARIA, SC 29126 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $721.25 | $119,320.28 |
| 10/24/13 | 100228 | STUART H. HOFFMANN 1117 ZIMMER DRIVE N.E.ATLANTA, GA 30306-3320 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $119,031.78 |
| 10/24/13 | 100229 | PATRICK HOGAN 4307 S. 1ST STREET, APT. BAUSTIN, TX 78745 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $118,887.53 |
| 10/24/13 | 100230 | JIM AND/OR WALTER HOLLIDAY C/O MICHAEL SCOTT BRICKEY108 BENT OAK CIRCLETHOMASVILLE, GA 31792 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $118,743.28 |
| 10/24/13 | 100231 | RICHARD B. HOLLADAY FAMILY TRUST RICHARD B. HOLLADAY, TRUSTEEP.O. BOX 910MOAB, UT 34532 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $360.62 | $118,382.66 |

Page Subtotals:    $0.00    $1,658.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100232 | ERNEST HOLLENBACH C/O MYRA HOLLENBACH4751 EAST COSTILLA AVENUE, #223CENTENNIAL, CO 80122 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $118,238.41 |
| 10/24/13 | 100233 | LORRAINE HOLLENDER 5267 LISA GAYLE COURT,#134LAS VEGAS, NV 89103 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $118,094.16 |
| 10/24/13 | 100234 | ADDISION HOBBS RT. 1 #5 LOIS LANEHIWASSE, AR72739 -4704 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $117,805.66 |
| 10/24/13 | 100235 | KENNETH E. HOOGS 100 INTREPID LANESYRACUSE, NY 13205-4065 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $117,517.16 |
| 10/24/13 | 100236 | SHARON L. HOOGS 1550 RTE. 11, RD3 ,BOX 213TULLY, NY 13159 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $117,372.91 |
| 10/24/13 | 100237 | ELBERT HOOPER 4207 VENADO DRIVEAUSTIN, TX 78731 -2020 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $117,084.41 |

Page Subtotals:                                   $0.00        $1,298.25

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
           PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
                    SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100238 | JOYCE A. HORN 76 REDBUD LANECORBIN, KY 40701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $120.21 | $116,964.20 |
| 10/24/13 | 100239 | RAMON W. HOUSE 11181 S.E. 250TH PL.GRESHAM, OR 97080 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $116,819.95 |
| 10/24/13 | 100240 | WARING S. HOWE, JR. 118 FRIEND STREETMT. PLEASANT, SC 29464-4725 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $116,531.45 |
| 10/24/13 | 100241 | FRANK HOWELL 104 W. ALPINE CIRCLEPAYSON, AZ 85541-3701 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $116,387.20 |
| 10/24/13 | 100242 | THORNTON HUDDLE P.O. BOX 17001SAN ANTONIO, TX 78217 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $116,242.95 |
| 10/24/13 | 100243 | DAN C. HUFFMAN 734 E. ROGER ROAD, #135TUCSON, AZ 85719 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $115,954.45 |

Page Subtotals:                    $0.00        $1,129.96

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100244 | JANE HUGHES 3612 WITTINGTON COURTSPRINGFIELD, IL 62704-6708 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $115,810.20 |
| 10/24/13 | 100246 | WILBUR E. HURTUBISE 26 IBY STREETSOUTH BURLINGTON, VT 05403 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $115,665.95 |
| 10/24/13 | 100247 | CHAPMAN C. HUTCHISON NILA SITTERSON 8260 TIMBERRIDGE ROADCONWAY, SC 29526-8813 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $115,521.70 |
| 10/24/13 | 100248 | ROYCE D. HUTCHISON RR #1, BOX 259BSTOCKTON, MO 65785 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $115,377.45 |
| 10/24/13 | 100249 | DAVID A. IFFT ROUTE #1, BOX 195FAIRBURY, IL 61739 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $115,088.95 |
| 10/24/13 | 100250 | KENNETH C. OR MARY BETH IMES 4064 U.S. 641 NORTHMURRAY, KY 42071 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $721.25 | $114,367.70 |

Page Subtotals:   $0.00   $1,586.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100251 | AHMET INAL 530 E. 76TH STREET, #19FNEW YORK, NY 10021-3138 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $577.00 | $113,790.70 |
| 10/24/13 | 100252 | JOHN E. IRBY 3987 GARFIELD DRIVESTONE MOUNTAIN, GA 30083 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $113,574.33 |
| 10/24/13 | 100253 | PAULA AND CAROLE JACKSON-HAUSER 1361 RODA DRIVELA JOLLA, CA 92037-5225 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $72.12 | $113,502.21 |
| 10/24/13 | 100254 | HENRY T. JACOBS 700 GOLDEN WEST DRIVEBELGRADE, MT 59714 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $113,213.71 |
| 10/24/13 | 100255 | ASHFORD JAGGEMAUTH 2090 SAMANTHA CIRCLEMARIETTA, GA 30060 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $113,069.46 |
| 10/24/13 | 100256 | HARESH JAIN 34 WINDING BROOK WAYEDISON, NJ 08820 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $112,925.21 |

| | | | Page Subtotals: | | $0.00 | $1,442.49 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100257 | RAKESH JAIN C/O BAKSISH SINGH, 87-8411RICHMOND HILL, NY 11418 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $601.04 | $112,324.17 |
| 10/24/13 | 100258 | BELLE C. JAMES, JUDITH J. BUSSE OR ROBERT JONES5520 W. DEL RAY AVENUELAS VEGAS, NV 89146 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $112,179.92 |
| 10/24/13 | 100259 | ANDREW J. JAMISON 9221 ARVINHOUSTON, TX 77028 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $111,891.42 |
| 10/24/13 | 100260 | DONALD E. JAMISON 1552 FARLOW AVENUECROFTON, MD 21114 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $111,747.17 |
| 10/24/13 | 100261 | DONALD L. JANURIN, TRUSTEE 140 DRINKWATER ROADHAMPTON FALLS, NH 03844 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $111,602.92 |

Page Subtotals: $0.00   $1,322.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100262 | KEITH M. JEFFERS 2121 VIA MAR VALLEDEL MAR, CA 92014 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $111,314.42 |
| 10/24/13 | 100263 | MELISSA MINER JEFFERS 2121 VIA MAR VALLEDEL MAR, CA 92014 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $180.31 | $111,134.11 |
| 10/24/13 | 100264 | JAMES H. JENSEN, ESTATE C/O PAUL WOODEN, PERSONAL REP.31 LOVETON CIRCLESPARKS, MD 21252 | General Unsecured 726(a)(2) 11/14/13 check returned undeliverable BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $110,989.86 |
| 10/24/13 | 100265 | JEONG FAMILY TRUST HOP & CAROL YEE JEONG, TRUSTEES1821 VIA RANCHOSAN LORENZO, CA 94580 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $240.42 | $110,749.44 |
| 10/24/13 | 100266 | CARL A. AND ANN W. JOHNSON 6642 TRIDENT WAYNAPLES, FL 34108 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $110,605.19 |
| 10/24/13 | 100267 | MERLE C. JOHNSON 802 NORTH 7TH STREETESTHERVILLE, IA 51334 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $793.37 | $109,811.82 |

Page Subtotals: $0.00 $1,791.10

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100268 | PAUL K. JOHNSON 6988 E. LK. CARLOS DR. N.E.CARLOS, MN 56319 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $109,667.57 |
| 10/24/13 | 100269 | ROBERT J. JOLIFFE P.O. BOX 126LAURENS, IA 50554 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $109,523.32 |
| 10/24/13 | 100270 | GEORGE NELSON JONES / G.M. JONES 1741 GLENMONT LANEVIRGINIA BEACH, VA 23464-8631 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $1,009.75 | $108,513.57 |
| 10/24/13 | 100271 | THOMAS S. AND LARRY T. JONES P.O. BOX 151UPPER LAKE, CA 95485 | General Unsecured 726(a)(2) 11/27/13 check returned undeliverable - can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $108,225.07 |
| 10/24/13 | 100272 | JAMES M. AND CARLENE JORDAN E. 4327 GLENNAIRE DRIVESPOKANE, WA 99223 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $108,008.70 |
| 10/24/13 | 100273 | LANA JORDAN 1500 E. WARREN, #145SANTA ANA, CA 92705 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $107,864.45 |

Page Subtotals:    $0.00    $1,947.37

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 187 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100274 | WILLIAM JURMAN 87 PLYMOUTH ROADPLAINVILLE, NY 11803 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $107,575.95 |
| 10/24/13 | 100275 | G.S. AND KAMALJIT K. KANWAL P.O. BOX 1136COEBURN, VA 24230 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $106,998.95 |
| 10/24/13 | 100276 | NICHOLAS KAZANTZIS 49 S. POINT BLVD.BARNEGAT, NJ 08005 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $106,710.45 |
| 10/24/13 | 100277 | SAVA KAZANTZIS 59 GRAND AVENUERUTHERFORD, NJ 07070 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $106,566.20 |
| 10/24/13 | 100278 | ROBERT F. KEANE 3803 NEPTUNE LANESYRACUSE, NY 13209-9506 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $106,421.95 |
| 10/24/13 | 100279 | JESSIE L. KECK 3553 HOLTON RDTWIN LAKE, MI 49457 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $106,277.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

Page Subtotals:    $0.00    $1,586.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100280 | PAUL F. KELLEY 31 MOONEY ROAD SALEM, MA 01970-1914 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $106,133.45 |
| 10/24/13 | 100281 | THOMAS KELLY 2788 CLARENDON AVE. BELLMORE, NY 11710 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $105,989.20 |
| 10/24/13 | 100282 | RUSSELL E. KERR 5754 SAN ARDO WAY NORTH HIGHLANDS, CA 95660 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $105,700.70 |
| 10/24/13 | 100283 | WILLIAM T. AND DIANE K. KERRIGAN 4831 E CREEK RIDGE TRAIL RENO, NV 89519 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $105,123.70 |
| 10/24/13 | 100284 | MAHLON H. AND SONJA E. KING 7 EAST POINT COURT PALM COAST, FL 32164 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $104,979.45 |
| 10/24/13 | 100285 | ELIJAH N. KIRKPATRICK, III 824 S. PARKER DRIVE, APT. G FLORENCE, SC 29501-5009 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $72.12 | $104,907.33 |

| | | | Page Subtotals: | | $0.00 | $1,370.37 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100286 | DAVID I. AND LAVERNE E. KITSIS TRUS DAVID AND LAVERNE KITSIS, TRUSTEES1315 HACKETT AVENUELONG BEACH, CA 90815 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $104,763.08 |
| 10/24/13 | 100287 | KENNETH W. KLEEMAN 7726 TRIPPSHOUSTON, TX 77023-2605 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $104,618.83 |
| 10/24/13 | 100288 | KLING REVOCABLE LIVING TRUST C/O KLINGMAN FAMILY PARTNERSHIPATTN: DAVID KLING, G.P.1616 GARDINER LANELOUISVILLE, KY 40205 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $104,330.33 |
| 10/24/13 | 100289 | ALBERTA M. KNOTTS 34244 STATE HWY. FLA PLATA, MO 63549 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $104,186.08 |
| 10/24/13 | 100290 | DEREK KOLLER - UGMA C/O LARRY KOLLER6861 LEMONGRASS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $180.31 | $104,005.77 |
| 10/24/13 | 100291 | LARRY AND ELIZABETH KOLLER 6861 LEMONGRASS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $793.37 | $103,212.40 |

Page Subtotals:                                    $0.00        $1,694.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100292 | TABITHA KOLLER - UGMA C/O LARRY KOLLER6861 LEMONGRASS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $180.31 | $103,032.09 |
| 10/24/13 | 100293 | ALLAN KOSAKA 95-1020 PUNEKI STREETMILILANI, HI 96789 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $102,743.59 |
| 10/24/13 | 100294 | RUDRA KOTHARI 22100 W. LYNDON LOOPCASTRO VALLEY, CA94552-5378 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $102,599.34 |
| 10/24/13 | 100295 | RANDOLPH R. KRAGER 24307 MAGIC MOUNTAIN PARKWAY #45VALENCIA, CA 91355-1956 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $102,455.09 |
| 10/24/13 | 100296 | JAMES E. KUENZIE P.O. BOX 192CARLISLE, PA 17013-0192 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $102,310.84 |

Page Subtotals:                                    $0.00        $901.56

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100297 | MILDRED P. KUNKEL 10709 BURGESS CIRCLESUN LAKES, AZ 85248 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $721.25 | $101,589.59 |
| 10/24/13 | 100298 | YVONNE I. LAGRANDEUR P.O. BOX 203WATERLOOQCJOE2NO | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $101,445.34 |
| 10/24/13 | 100299 | JERRY LAHANN 19516 DOUGLAS LANESARATOGA, CA 95070 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $101,301.09 |
| 10/24/13 | 100300 | TERESA C. LAMBERT TRUST TERESA C. LAMBERT, TRUSTEE3405 SPRINGWOOD ROADRED LION, PA 17356 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $101,084.72 |
| 10/24/13 | 100301 | KENT B. LAMBETH 115 EARNEST LAMBETH ROADWINSTON SALEM, NC 27107 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $100,796.22 |

Page Subtotals:                    $0.00        $1,514.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100302 | BERYL W. LANGLEY 6466 TAILFEATHER WAYBRADENTON, FL 34203 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $100,651.97 |
| 10/24/13 | 100303 | FRANCES LANZISERA 435 S. MESA HILLS DRIVE, APT.260EL PASO, TX 79912-5453 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $100,363.47 |
| 10/24/13 | 100304 | MARC LAPIN 311 PAQUETTE AVENUEMANCHESTER, NH 03104-1756 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $100,219.22 |
| 10/24/13 | 100305 | SHIRLEY M. AND FLOYD L. LA ROSE 1005 DABICH AVENUELANDEN, WY 82520 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $240.42 | $99,978.80 |
| 10/24/13 | 100306 | MARILYN J. LARSON 5890 STINSON BLVD.FRIDLEY, MN 55432 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $99,834.55 |
| 10/24/13 | 100307 | JOSEPH J. LATORRE 2210 DALI LANEMISSOURI CITY, TX 77459 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $99,690.30 |

Page Subtotals: $0.00 $1,105.92

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100308 | CYNTHIA K. LAWSON 10322 W. WILLOWBROOK DRIVESUN CITY, AZ 85373-1661 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $99,546.05 |
| 10/24/13 | 100309 | DONNA G. AND BRADLEY L. LEE 2916 N. 94TH AVENUEOMAHA, NE 68134 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $99,401.80 |
| 10/24/13 | 100310 | JACK COLON LEE, SR. 7094 HYPOLUXO FARM ROADLAKEWORTH, FL 33463 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $1,009.75 | $98,392.05 |
| 10/24/13 | 100311 | JOSEPH E. LEGG 1625 SUMMERWOODS CIRCLEGRIFFIN, GA 30224 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $432.75 | $97,959.30 |
| 10/24/13 | 100312 | HELENE M. LE GROS 1912 HILLCREST DR.LIMA, OH 45805 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $97,815.05 |
| 10/24/13 | 100313 | DANIEL R. LEHL 7543 S SPOTTSWOOD COURTLITTLETON, CO 80120 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $97,670.80 |

| | | | Page Subtotals: | | $0.00 | $2,019.50 | |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 194 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | | |
| Case Name: IVDS INTERACTIVE ACQUISITION<br>PARTNERS | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100314 | THOMAS P. LESLEY<br>P.O. BOX 366CHERRYFIELD, ME 04622-0366 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $97,526.55 |
| 10/24/13 | 100315 | NANCY LEVIN<br>18 PEACOCK FARM ROADLEXINGTON, MA 02173 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $97,334.22 |
| 10/24/13 | 100316 | RALPH M. LEWIS<br>602 LAKESIDE DRIVEROCK HILL, SC 29730 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $97,189.97 |
| 10/24/13 | 100317 | LINDROTH-STIFFLER FAMILY STRUST<br>CAROL & CHARLES STIFFLER,<br>TRUSTEES992 SURFBIRD<br>WAYOCEANSIDE, CA 92057-7713 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $96,973.60 |
| 10/24/13 | 100318 | MONTY LINN<br>458 NEPTUNE AVENUE,<br>#8BBROOKLYN, NY 11224 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $96,829.35 |
| 10/24/13 | 100319 | MARY RAE LOHRMAN<br>P.O. BOX 4308HELENA, MT 59604 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $96,685.10 |

| | | Page Subtotals: | | | $0.00 | $985.70 |
|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100320 | RUTH C. LOUVORN & RANDI N. CALDWELL 331 CEDAR SPRINGS ROADMUNFORD, AL 36268 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $96,540.85 |
| 10/24/13 | 100321 | MICHAEL G.K. LUM 1038 KAMEHAME DRIVEHONOLULU, HI 96825 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $96,396.60 |
| 10/24/13 | 100322 | ROSS TAYLOR LUNN 13495 W. FOUNTAIN DRIVE, #207NEW BERLIN, WI 53151 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $96,252.35 |
| 10/24/13 | 100323 | HOWARD P. MACE 124 POND CREEK ROADBANNER ELK, NC 28604 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $96,108.10 |
| 10/24/13 | 100324 | JOHN EMMITT MACKEY 14113 CHARLESTON DRIVEORLAND PARK, IL 60462 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $95,963.85 |
| 10/24/13 | 100325 | MAUREEN D. MACKEY 14113 CHARLESTON DRIVEORLAND PARK, IL 60462 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $95,819.60 |

Page Subtotals:                    $0.00          $865.50

Page: 134

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100326 | JOHN PATRICK MAHONEY 350 EMERALD FOREST BLVD., #17105COVINGTON, LA 70433 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.49 | $95,531.11 |
| 10/24/13 | 100327 | WILLIAM R. MALONE, JR. 1530 KEY BLVD., #319ARLINGTON, VA 22209 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $95,386.86 |
| 10/24/13 | 100328 | JEROME & ANDREA WILLHITE MANIGAULT 287B HIGHTOWER ROADLEXINGTON, KY 40517 | General Unsecured 726(a)(2) 11/14/13 check returned undeliverable BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $95,242.61 |
| 10/24/13 | 100329 | IRVING MARKOWITZ 2400 GASKINS ROADRICHMOND, VA 23238-4315 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $95,098.36 |
| 10/24/13 | 100330 | THEODORA F. MARTIN 4024 CRAYTON ROADNAPLES, FL 34103 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $94,809.86 |

Page Subtotals: $0.00 $1,009.74

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100331 | ANDREW G. MARTINEZ 1739 PROSPECT AVENUE N.W.ALBUQUERQUE, NM 87104 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $94,665.61 |
| 10/24/13 | 100332 | JOE K. MATHESON C/O VIRGINIA MATHESON17 MEADOW LANEMARS HILLS, NC 28754 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $94,521.36 |
| 10/24/13 | 100333 | THERESA MAURO 170 BYRAM LAKE ROADMOUNT KISCO, NY 10549 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $240.42 | $94,280.94 |
| 10/24/13 | 100334 | FLETCHER MERLE MAY 305 W. CAROLYN DRIVEGARLAND, TX 75041 | General Unsecured 726(a)(2) 11/08 NEW ADDRESS 710 RIDGEGATE DR GARLAND, TX 75080 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $94,136.69 |
| 10/24/13 | 100335 | GEORGE O. MC CALEP, JR. 4200 SANDY LAKE DRIFVELITHONIA, GA 30038 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $396.68 | $93,740.01 |
| 10/24/13 | 100336 | MICHAEL D. MCCONNELL RD #2, BOX 185TURBOTVILLE, PA 17772 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $132.22 | $93,607.79 |

Page Subtotals:                    $0.00        $1,202.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100337 | DANNY W. MC DOUGAL P.O. BOX 416ALLEN, OK 74825 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $93,463.54 |
| 10/24/13 | 100338 | R.J. MCDOWELL, SR. & C.C. MC DOWELL 62 ELM STREETALLENDALE, NJ 07401 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $93,319.29 |
| 10/24/13 | 100339 | LOIS E. MELLEMA 5919 ABBOTT CT.MINNETONKA, MN 55343 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $240.42 | $93,078.87 |
| 10/24/13 | 100340 | ROBERT L. MELLEMA 5919 ABBOTT CT.HOPKINS, MN 55343 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $240.42 | $92,838.45 |
| 10/24/13 | 100341 | FRANCIS E. MENDENHALL 32 STONEHAVEN DRIVEGREENVILLE, SC 29607-3018 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $92,694.20 |
| 10/24/13 | 100342 | EDWARD R. MERCER, JR. HELEN L. ABBOTT-MERCER8711 E. PINNACLE PEAK ROAD, #175SCOTTSDALE, AZ 85255 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $92,549.95 |

|  | Page Subtotals: | $0.00 | $1,057.84 |
|---|---|---|---|

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 199 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100343 | MARION L. METZINGER 1225 W. 160TH STREET SOUTHCALDWELL, KS 67022-8603 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $92,405.70 |
| 10/24/13 | 100344 | JOHN L. MICHAEL 226 E. REPPLIER ROADBANNING, CA 92220-2151 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $92,261.45 |
| 10/24/13 | 100345 | CECIL C. MILLER 7718 WHITE FIRHOUSTON, TX 77086-4446 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $92,117.20 |
| 10/24/13 | 100346 | DON E. MILLER 8058 JEFFERSON ROADFREEBURG, IL 62243 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $91,972.95 |
| 10/24/13 | 100347 | FRANK A. MILLER, ESTATE 119 JARRETT DRIVESYRACUSE, NY 13219-2740 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $91,828.70 |
| 10/24/13 | 100348 | ALFRED J. MILLER 100 WESTLEY DRIVE, APT. 710ASHEVILLE, NC 28803-2092 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $91,684.45 |

Page Subtotals: $0.00    $865.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100349 | NANCY DRURY MILLER 563 HIGHWAY 62 WESTCORYDON, IN 47112 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $254.84 | $91,429.61 |
| 10/24/13 | 100350 | ROBERT MILLER RR. 7, BOX 304AMARILLO, TX 79118 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $91,285.36 |
| 10/24/13 | 100351 | STEVEN R. MILLER 13067 TRIGGER STREETSAN DIEGO, CA 92129 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $91,141.11 |
| 10/24/13 | 100352 | MINEMOTO REVOCABLE LIVING TRUST HAJIME MINEMOTO, TRUSTEE3228 FRANCIS STREETHONOLULU, HI 96815 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $90,852.61 |
| 10/24/13 | 100353 | HAROLD E. AND LUCILE A. MINER 1405 TERESA DRIVE, #226MORRO BAY CA 93442-2458 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $90,708.36 |
| 10/24/13 | 100354 | GENE W. MOIR 9131 JUNEWOOD LANEFAIR OAKS, CA 95628 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $90,275.61 |

Page Subtotals: $0.00   $1,408.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100355 | EDDIE AND REBECCA MONHOLLON P.O. BOX 349MOUNT STERLING, KY 40353-0349 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $90,131.36 |
| 10/24/13 | 100356 | ROLLIN R. MONSON, SR. 3950 VIA REAL SPC 67CARPINTERIA, CA 93013-1224 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $721.25 | $89,410.11 |
| 10/24/13 | 100357 | WILLIAM TERRY MOORE P.O. BOX 36KINGSTON SPRINGS, TN 37082 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $89,265.86 |
| 10/24/13 | 100358 | LARRY L. AND DOROTHY J. MORROW 29319 DOTTIE LANEGOLD BEACH, OR 97444 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $89,121.61 |
| 10/24/13 | 100359 | RICHARD J. AND CYNTHIA J. MOSER 1242 FAIRFAX STREETALLENTOWN, PA 18103-4208 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $88,977.36 |

| | | | Page Subtotals: | | $0.00 | $1,298.25 |
|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100360 | GALENA MULLEN 1417 LANDER STRENO, NV 89509-2657 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $88,833.11 |
| 10/24/13 | 100361 | CAROLE MULLINS 3136 HOLDEN STREETELGIN, IL 60124 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $88,760.99 |
| 10/24/13 | 100362 | JUDITH A. MURRAY 4297 E ISLAND CIRCLEFT MYERS, FL 33919 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $88,328.24 |
| 10/24/13 | 100363 | MARGUERITE L. MURRAY 905 BIG PINE WAYFT. MYERS, FL33907 -5928 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $88,039.74 |
| 10/24/13 | 100364 | ROBERT A. MURZYN 1723 SUNVIEW ROADLYNDHURST, OH 44124 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $87,751.24 |
| 10/24/13 | 100365 | LAWRENCE A. & JOYCE L. MUSSELMAN 1205 W. PIKE STREETCRAWFORDSVILLE, IN 47933- 2330 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $87,606.99 |

Page Subtotals:                $0.00        $1,370.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100366 | HOMER NEAL 4415 COLUMBINE DRIVE APT 303BELLINGHAM, WA 98226 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $87,462.74 |
| 10/24/13 | 100367 | WILTON NEDD 11514 CANTERBURY CT.MITCHELLVILLE, MD 20721 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $87,318.49 |
| 10/24/13 | 100368 | BRYAN S. NEWMAN 99-52 66TH RD., APT. 5SREGO PARK, NY 11374 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $87,174.24 |
| 10/24/13 | 100369 | NEIL S. NICHOLS 117 EDWARDS STREETBENTON, LA 71006 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $456.79 | $86,717.45 |
| 10/24/13 | 100370 | ROSS L. NOESKE 12407 32ND STRRET SEORISKA, ND 58063-9741 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $1,442.49 | $85,274.96 |
| 10/24/13 | 100371 | RAYMOND NOVY C/O CHARLES NOVY5203 HILLTOP LANEBROOKLYN HEIGHTS, OH 44131 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $85,130.71 |

Page Subtotals: $0.00   $2,476.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100372 | KATZ NUKAYA<br>2744 DISNEY DRIVEIDAHO FALLS, ID 83404 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $84,986.46 |
| 10/24/13 | 100373 | RICHARD A. ORY<br>P.O. BOX 126GRAMERCY, LA 70052-0126 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $84,842.21 |
| 10/24/13 | 100374 | GEORGE M. OSAWA<br>4215 SOUTH MEAD STREETSEATTLE, WA 98118-2701 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-004 | | $577.00 | $84,265.21 |
| 10/24/13 | 100375 | SHIGE N. OURA<br>40 MERIT PARK DRIVEGARDENA, CA 90247 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $83,976.71 |
| 10/24/13 | 100376 | JAMES J. OWENS, JR.<br>P.O . BOX 27GORDO, AL 35466-0027 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $83,688.21 |
| 10/24/13 | 100377 | HENRY E. AND NAOMI S. PACHECO<br>158 KAPAA STREETKAILUA, HI 96734 | General Unsecured 726(a)(2)<br>SECOND INTERIM<br>DISTRIBUTION ON<br>APPROVED CLAIMS<br>PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $83,255.46 |

Page Subtotals:                    $0.00        $1,875.25

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| --- | --- | --- | --- |

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100378 | ROBERT C. PAETH 640 N.W. OAK AVENUECORVALLIS, OR 97330-1515 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $83,063.13 |
| 10/24/13 | 100379 | MARJORIE G. PALMER TRUST MARJORIE G. PALMER, TRUSTEE802 SAN JUAN CT.DOTHAN, AL 36303 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $82,918.88 |
| 10/24/13 | 100380 | GERALD T. PAPENHEIM 26991 LOOKOUT MOUNTAIN LANEOAK RUN, CA 96069 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $82,774.63 |
| 10/24/13 | 100381 | NESTOR PARADIS 4354 ATWOOD DRIVEORLANDO, FL 32828 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $82,630.38 |
| 10/24/13 | 100382 | BRUCE A. PARKER 30385 S. FORK DRIVECANYON LAKE, CA 92587-7712 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $432.75 | $82,197.63 |
| 10/24/13 | 100383 | MCKENZIE K. PARKER 2233 HURON COURTARLINGTON HEIGHTS, IL 60004 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $82,053.38 |

Page Subtotals: $0.00  $1,202.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100384 | SUNIL J. AND LEELAVATI S. PATEL 7421 BONNY OAKS DR. CHATTANOOGA, TN37421-1084 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $81,764.88 |
| 10/24/13 | 100385 | SURESH AND NAGAN PATEL 86-18 SOMERSET ST.JAMAICA ESTATES, NY 11432 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $192.33 | $81,572.55 |
| 10/24/13 | 100386 | THYANKOR AND SURESH PATEL 55 SAVOY AVE.ELMONT, NY 11003-1502 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $81,428.30 |
| 10/24/13 | 100387 | ERNEST PERRY 3123 SUNSET, APT.201BFLINT, MI 48503 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $81,284.05 |
| 10/24/13 | 100388 | JAMES PERRY P.O. BOX 4702BLUE JAY, CA92317 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $72.12 | $81,211.93 |
| 10/24/13 | 100389 | DANNY PERUGINO 1317 8TH AVENUEARCADIA, CA 91006 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.49 | $80,923.44 |

Page Subtotals:  $0.00   $1,129.94

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 207 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100390 | GILBERT L. PETERSEN C/O ERIC G. PETERSEN AND JIM PETERSEN2821 WESTWOOD PARKWAYFLINT, MI 48503 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $80,779.19 |
| 10/24/13 | 100391 | MARTIN L. PETERSON P.O. BOX 1053BILLINGS, MT 59103-1053 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward  11/11/2013 check returned unable to forward BR3011  SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $80,346.44 |
| 10/24/13 | 100392 | THOMAS MICHAEL PICKFORD, JR. P.O. BOX 4547HOUSTON, TX 77210 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $80,202.19 |
| 10/24/13 | 100393 | HOWARD H. PLAUT C/O MARIANNE PLAUT7510 HEATHERTON LANEPOTOMAC, MD 20854 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $79,913.69 |
| 10/24/13 | 100394 | ALEX POCZAK 67 SHELLEY ROADQUAKERTOWN, PA 18951-4141 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $79,625.19 |

| | | | Page Subtotals: | | $0.00 | $1,298.25 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100395 | HAROLD G. PORTIS 2062 GLENTREE DRIVELOMITA, CA 90717-3411 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $79,480.94 |
| 10/24/13 | 100396 | HERBERT G. POWELL 3112 SHERMAN AVENUE, N.W.WASHINGTON, DC 20010 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $79,336.69 |
| 10/24/13 | 100397 | EARL E. PRESLEY 63 NORFORK STREETMAUMELLE, AR 72113 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $78,903.94 |
| 10/24/13 | 100398 | GERALD C. PROCTOR 1275 CRESTBROOK AVENUEMUSKEGON, MI 49444-4220 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $78,759.69 |
| 10/24/13 | 100399 | ROBERT T. PU 4783 ST. ANGELS COURTANN ARBOR, MI 48108 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $78,615.44 |
| 10/24/13 | 100400 | LESLIE RANTSCHLER PUMPHREY FKA LESLIE PUMPHREY11821 E. BOCKBOARD RD.PARKER, CO 80013 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $240.42 | $78,375.02 |

Page Subtotals: $0.00  $1,250.17

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 209 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100401 | LAWRENCE R. PURDUE DORLA J. PURDUERFD #1, BOX 315EAST CALAIS, VT 05650-9725 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $78,230.77 |
| 10/24/13 | 100402 | STEPHEN PYSZ 90 WEST BANKS CT.SPRINGFIELD, MA 01118 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $78,086.52 |
| 10/24/13 | 100403 | VERNE H. RAINEY 1331 SHINNECOCK LANEFORTMILL, SC 29707 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $77,942.27 |
| 10/24/13 | 100404 | CALVIN AND DONNA K. RATZLAFF, JT RR 1, BOX 156AVON, SD 57315 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $312.54 | $77,629.73 |
| 10/24/13 | 100405 | RONALD AND JUDITH K. RATZLAFF ROUTE 1, BOX 156AAVON, SD 57315 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $77,413.36 |

Page Subtotals:    $0.00    $961.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                                              Bank Name: Associated Bank
PARTNERS                                                                             Account Number/CD#: XXXXXX5082
                                                                                    SECOND DISTRIBUTION
Taxpayer ID No: XX-XXX2115                                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100406 | ROGER D. REED 5507 EAST FORK ROADOWINGSVILLE, KY 40360 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $77,269.11 |
| 10/24/13 | 100407 | DONALD J. REEL 15508 CR 248ARP, TX 75750 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $77,124.86 |
| 10/24/13 | 100408 | CHARLES L. REICHL C/O ATTY FOR THE ESTATE, JAMES A.111 E. HARRISON ST., #2EMMAUS, PA 18049-2916 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $76,980.61 |
| 10/24/13 | 100409 | CLIFFORD G. REID, JR. 13 GRIST MILL DRIVEHAMPTON, VA 23669 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $76,836.36 |
| 10/24/13 | 100410 | JOHN V. REINTS 817 DORKIN LANE DEKALB, IL 60115-1606 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $216.37 | $76,619.99 |

Page Subtotals:                                                                      $0.00          $793.37

UST Form 101-7-TDR (10/1/2010) *(Page: 210)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#:  XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100411 | REL, LLC RICHARD LAGREZE, MANAGER180 MAIN ST., #248WALPOLE, MA 02081 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $76,475.74 |
| 10/24/13 | 100412 | DONALD G. RENZ 2 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $76,042.99 |
| 10/24/13 | 100413 | DONALD M. RENZ 5 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $75,898.74 |
| 10/24/13 | 100414 | JOSEPH J. RENZ 365 BLACKTAIL CANYON ROADBUTTE, MT 59701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $75,754.49 |
| 10/24/13 | 100415 | TOM R. RENZ 7 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $75,610.24 |

| | | Page Subtotals: | | | $0.00 | $1,009.75 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100416 | JAMES M. RHODES, JR. 1013 GOLENEYES VWCARLSBAD, CA 92009-1223 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $75,465.99 |
| 10/24/13 | 100417 | COLEMAN D. RICHARDSON 6205 PONTIAC STREETCOLLEGE PARK, MD 20740 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $75,273.66 |
| 10/24/13 | 100418 | JOHN F. RICHTER 144 MORRIS ROADCOVINGTON, KY 41011 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $75,129.41 |
| 10/24/13 | 100419 | RICKETSON REVOCABLE LIVING TRUST RUSSEL G. & MARGARET RICKETSON, TRUSTEES10 LINCOLN LANEPLATTSBURGH, NY 12901-3207 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $74,840.91 |
| 10/24/13 | 100420 | STANLEY E. RIECK 91 W. 450 SOUTHPIMA, AZ 85543-9650 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $74,696.66 |
| 10/24/13 | 100421 | PETER J. RIEL 5585 BOOMERCINCINNATI, OH 45247 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $74,408.16 |

Page Subtotals:                    $0.00          $1,202.08

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100422 | RILEY FAMILY TRUST NO. 3 HAROLD & WANDA JO RILEY, TRUSTEES11215  FLEUR DR. HOUSTON, TX 77065 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $74,263.91 |
| 10/24/13 | 100423 | HOLLIS W. RITCHIE 306 SAVIN HILL AVENUE. #6DORCHESTER, MA 02125 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $74,119.66 |
| 10/24/13 | 100424 | T.A. RIVENBARK, JR. C/O BARITA ANN RIVENBARK3317B OLD MONTGOMERYBIRMINGHAM, AL 35209-4225 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.49 | $73,831.17 |
| 10/24/13 | 100425 | ALFRED H. AND LOURDES M. RIVERA 12395 S.W. 68TH AVE.MIAMI, FL 33156 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $1,442.49 | $72,388.68 |
| 10/24/13 | 100426 | JEANNINE BROWN & VIOLA SHERRY 362 SPRINGBROOK DRVALLEJO, CA 94591 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $72,244.43 |
| 10/24/13 | 100427 | ROBERT L. ROBERTS 2711 N. PARK AVE.JOPLIN, MO 64801-1297 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $72,052.10 |

Page Subtotals:  $0.00  $2,356.06

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 95-19539 | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | IVDS INTERACTIVE ACQUISITION PARTNERS | | | | | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100428 | ANDREW JAY ROBERTSON 7095E COUNTY ROAD, #300NMICHIGANTOWN, IN 46057 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $71,907.85 |
| 10/24/13 | 100429 | TERRY E. ROBINETTE 3617 SOUTH AVENUESANDUSKY, OH 44870 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $71,763.60 |
| 10/24/13 | 100430 | ESTATE OF HORACE B.B. ROBINSON C/O SEAN R WEISSBART, ESQ767 THIRD AVENUENEW YORK, NY 10017 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $71,475.10 |
| 10/24/13 | 100431 | ROSARIO RONDINELLI 17 BADEAU PL.NEW ROCHELLE, NY 10801 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $71,330.85 |
| 10/24/13 | 100432 | JAMES M. RONNING TARSGARDSVEJ 354261 DALMOSEDENMARK | General Unsecured 726(a)(2) 1/7/14 check returned not deliverable BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $514.49 | $70,816.36 |

| | Page Subtotals: | | $0.00 | $1,235.74 |
|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5082 | | |
| | | | | SECOND DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100433 | GEORGE E. ROOT RT. 2, BOX 625LAVEEN, AZ 85339 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $70,672.11 |
| 10/24/13 | 100434 | GEORGE L. AND KATHLEEN ROVERY 97 HILLSIDE PARK DR.NEW HYDE PARK, NY 11040 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $70,527.86 |
| 10/24/13 | 100435 | DELOS D. ROWE 44 W. SHORE ROADHUNTINGTON, NY 11743-2041 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $70,383.61 |
| 10/24/13 | 100436 | ALBERT T. RUIZ 1998 CRANBERRY DR.MEMPHIS, TN 32134 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $70,311.49 |
| 10/24/13 | 100437 | DAVID P. RUSCH 1106 TANGLEWOOD COVENORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $84.14 | $70,227.35 |
| 10/24/13 | 100438 | GEORGE J. RUSCH 1106 TANGLEWOOD COVENORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $24.04 | $70,203.31 |

Page Subtotals: $0.00 $613.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | |
| Taxpayer ID No: XX-XXX2115 | | |
| For Period Ending: 12/10/2019 | | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100439 | GEORGE W. AND SUSAN M. RUSCH 2116 23RD AVE S.ESCANABA, MI 49829 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $300.51 | $69,902.80 |
| 10/24/13 | 100440 | ROBERT RUSCH 1106 TANGLEWOOD COVENORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $24.04 | $69,878.76 |
| 10/24/13 | 100441 | CHARLES SACKETT 1208 S. WESTLAKE BLVD., #CWESTLAKE VILLAGE, CA 91361 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $69,446.01 |
| 10/24/13 | 100442 | GEORGE SAN MIGUEL 252 BROADCAST DRIVESPARTANBURG, SC 29303-8844 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $69,301.76 |
| 10/24/13 | 100443 | BERNARD J. SANCHEZ 617 MCNEILL STREET, #103HONOLULU, HI 96817 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $69,157.51 |
| 10/24/13 | 100444 | STEPHEN A. SANDBERG 202 OAK STREETOCEANSIDE, CA 92054 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $69,013.26 |

Page Subtotals: $0.00 $1,190.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100445 | GLENN & MARLON SCHAEFER LIVING TRUS 1330 INDIA HOOK ROAD, #502ROCK HILL, SC 29732-2412 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $68,580.51 |
| 10/24/13 | 100446 | PAUL. W. SCHERF P.O. BOX 218ANDLUSIA, AL 26420 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $432.75 | $68,147.76 |
| 10/24/13 | 100447 | LAWRENCE SCHEUNEMAN 18810 SUNRISE DRIVEBELTON, MO 64012-9403 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $67,859.26 |
| 10/24/13 | 100448 | NANCY J. SCHLUETER & NANCY L. ERIKS 13914 E. LAUREL LANESCOTTSDALE, AZ 85259 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $67,715.01 |
| 10/24/13 | 100449 | PAUL J. SCHNEIDER 17 PALISADE BASIN DRRED LODGE, MT 59068-9532 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $67,570.76 |
| 10/24/13 | 100450 | JAMES F. SCHOFIELD 450 JARVIS ROADSANTA CRUZ, CA 95065 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $67,426.51 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,586.75 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100451 | PEARL A. SCHUCK ESTATE C/O MARK U SHUCK PERSONAL REP121 W ORANGE STREETROOSEVELT, AZ85545 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $67,234.18 |
| 10/24/13 | 100452 | CHARLES W. SCHULER 110 MEADOWBROOK TERRANCEGREENSBORO, NC 27408 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $66,945.68 |
| 10/24/13 | 100453 | DENNIS A. SCHURMAN 18812 EAGLE RIDGE DRIVEGOLDEN, CO 80401-0905 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $66,801.43 |
| 10/24/13 | 100454 | MARTINDALE SEALEY SEALEY, NEDD, LANGE PARTNERSHIP110-40 177TH STREETJAMAICA, NY 11433 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $66,657.18 |
| 10/24/13 | 100455 | MICHAEL P. SEDGWICK 829 MT. ANTHONY ROADBENNINGTON, VT 05201-9658 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $66,512.93 |
| 10/24/13 | 100456 | RUTH Q. M. SEIGLER REBECCA QUEEN LOP AND SUSIE M. QUEEN6 BEAVER DAM COURTCOLUMBIA, SC 29223 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $66,368.68 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $1,057.83 |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 219 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100457 | FAROOQ A. SHAH 17110 NANETTE STREETGRANADA HILLS, CA 91344 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $66,224.43 |
| 10/24/13 | 100458 | STANTON SHANNON 2700 BUBBLING WELL ROADRIVERSIDE, CA 92501-2032 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $66,080.18 |
| 10/24/13 | 100459 | ROGER W. & HELEN A. SHAW TRUST ROGER W. & HELEN A. SHAW, CO., TRUSTEES1663 MORNINGSIDE TRCE.MARIETTA, GA 30062-2056 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $480.83 | $65,599.35 |
| 10/24/13 | 100460 | RICHARD A. SHELLEY 63 WOODLAWN AVEFT MITCHELL, KY 41017 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $65,455.10 |
| 10/24/13 | 100461 | HOLLIS B. SHERBURNE 10275 SOUTH ALEXA LANEHIGHLANDS RANCH, CO 80126 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $65,310.85 |

| | | | Page Subtotals: | | $0.00 | $1,057.83 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | Bank Name: Associated Bank |
| | | | Account Number/CD#: XXXXXX5082 |
| | | | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100462 | EDWARD JAMES SHERRY 3410 NORTH ALPINE ROAD, APT. 127ROCKFORD, IL 61114-4705 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $65,022.35 |
| 10/24/13 | 100463 | BONNIE SHORT AND MARIANE THORNE 2513 DOWNING STREET SWWILSON, NC 27893 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $64,878.10 |
| 10/24/13 | 100464 | ANTONE SANTOS SILVA 2131 PUU ROADKALAHEO, HI 96741 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $64,589.60 |
| 10/24/13 | 100465 | RUBEN SILVA 7738 CANAL STREET HOUSTON, TX 77012 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $64,445.35 |
| 10/24/13 | 100466 | DONALD L. SIMON 25751 STATE ROAD 2SOUTH BEND, IN 46619 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $64,156.85 |
| 10/24/13 | 100467 | ALICE J. SLANEC TRUST ALICE J. SLANEC, TRUSTEE31393 N. BERMUDA DUNES DR.EVERGREEN, CO 80439-8954 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $64,012.60 |

Page Subtotals:                     $0.00          $1,298.25

<b>FORM 2</b>
<b>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100468 | MAX SLATER 210 EAST 3RD STREETBICKLETON, WA 99322 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $63,868.35 |
| 10/24/13 | 100469 | BRADLEY S. SMITH & VIRGINIA VAUGHN 1025 NINEVAH ROADLAWRENCEBURG, KY 40342 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $63,724.10 |
| 10/24/13 | 100470 | PATRICE A SHORT AND PAUL R SMITH 10 KING ARTHUR DRBREESE, IL 62230 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $961.66 | $62,762.44 |
| 10/24/13 | 100471 | CHRISTINE M. SMITH 9681 WEST V AVENUESCHOOLCRAFT, MI 49087 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $62,618.19 |
| 10/24/13 | 100472 | JOHN M. SMITH 515 WEBB BLVD.HAVELOCK, NC 28532 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $62,473.94 |
| 10/24/13 | 100473 | LORRAINE SMITH 7 NORTH YARMOUTH WOODSNORTH YARMOUTH, ME 04097 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $240.42 | $62,233.52 |

Page Subtotals:    $0.00    $1,779.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100474 | THOMAS M. AND MARISA K. SMITH P.O. BOX 3395BURBANK, CA 91508-3395 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $61,945.02 |
| 10/24/13 | 100475 | MATTHEW J. SOLANA 41 W. BLUFF DRIVESAVANNAH, GA 31406-7548 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $61,800.77 |
| 10/24/13 | 100476 | DAVID I. SPARK 2960 N. LAKE SHORE DRIVE, #3109CHICAGO, IL 60657-5664 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $120.21 | $61,680.56 |
| 10/24/13 | 100477 | MADLYN G. SPARK TRUST MADLYN G. SPARK, TRUSTEE2960 N. LAKE SHORE DRIVE, #3109CHICAGO, IL 60657-5664 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $120.21 | $61,560.35 |
| 10/24/13 | 100478 | CECIL D. SPENCER 47-160 IUIU STREETKANEOHE, HI 96744 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $1,442.49 | $60,117.86 |
| 10/24/13 | 100479 | WALTER STARZYNSKI C/O PAT VINCLER8736 DAN DRIVENORTH ROYALTON, OH 44133 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $59,973.61 |

| Page Subtotals: | $0.00 | $2,259.91 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100480 | MEREDITH STEMPEL P.O. BOX 102REEDERS, PA 18352-0102 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $59,685.11 |
| 10/24/13 | 100481 | FRANDA G. STEPHENS 122 BROOKSTONE DRIVEMORGANTON, NC 28655-7860 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $59,540.86 |
| 10/24/13 | 100482 | WILLIAM H. STORCK 1720 PLEASANT PLAINS RD. ANNAPOLIS, MD 21401 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.49 | $59,252.37 |
| 10/24/13 | 100483 | EDWARD D. STRELING 13117 BOCA GRANDE DRIVESTERLING, MI 48312-3206 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $59,108.12 |
| 10/24/13 | 100484 | ARTHUR E. SUNDSTROM 1640 PARK CREEK COURTROCHESTER, MI 48307 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $58,963.87 |
| 10/24/13 | 100485 | DAVID E. SUPER 6101 EAST AVE.HODGKINS, IL 60525 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $58,819.62 |

Page Subtotals: $0.00   $1,153.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100486 | RUTH SUTPHIN C/O CLYDE L. SUTPHIN269 MEADOWBROOK LANEMARTINSVILLE, VA 24112-0469 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $240.42 | $58,579.20 |
| 10/24/13 | 100487 | EILEEN R. SVIDERGOL 10437 S. 73RD AVE.PALOS HILLS, IL 60465 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $58,434.95 |
| 10/24/13 | 100488 | JOSEPHINE SWEENEY 16 MOUNT VERNON PLACEASHEVILLE, NC 28804-2409 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $58,290.70 |
| 10/24/13 | 100489 | JESSE SWEET 2318 DEL NORTE ST.HOUSTON, TX 77018 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $58,146.45 |
| 10/24/13 | 100490 | ROBERT F. SWIGER 303 HAYMOND ST.FAIRMONT, WV 26554-3926 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $58,002.20 |

Page Subtotals: $0.00 $817.42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100491 | SUSUMU TAKAKI GLADYS M. TAKAKI1583 ALENCASTRE STREETHONOLULU, HI 69816-1906 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $57,857.95 |
| 10/24/13 | 100492 | ROY D. TAKASHIMA JEANETTE L. AND RICHARD R.2108 138TH PLACE SEMILL CREEK, WA 98012 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $57,569.45 |
| 10/24/13 | 100493 | L.V. AND D.J. TAMO 3 AUTUMN LEAF PL.SANTA ROSA, CA 95409 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $57,425.20 |
| 10/24/13 | 100494 | BARBARA TARANTINO 203 W. 90TH ST. 4-ENEW YORK, NY 10024 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $57,280.95 |
| 10/24/13 | 100495 | ERNESTINE A. TARLETON C/O NANCY T. HECHLINSKI511 WILLOW LANEDYER, IN 46311 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $192.33 | $57,088.62 |
| 10/24/13 | 100496 | PAUL J. TARR 112 BROWN DR.WARNER ROBINS, GA 31093 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $56,944.37 |

| | | | Page Subtotals: | | $0.00 | $1,057.83 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100497 | DENNIS K. TASAKA P.O. BOX 867ELEELE, HI 96705 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $56,800.12 |
| 10/24/13 | 100498 | LYNDA L. TASAKA 3215 ALA LLIMA ST., APT. 606AHONOLULU, HI 96818-6008 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $56,655.87 |
| 10/24/13 | 100499 | JOHN U. TATE, JR. EVELYN J. TATE2230 SANDY RIDGELIVINGSTON, TX 77351 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $56,078.87 |
| 10/24/13 | 100500 | GARY M. TERKELSEN 42358 SULTAN AVEPALM DESERT, CA 92211-7699 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $55,934.62 |
| 10/24/13 | 100501 | JOE L. TERRELL 509 EAST 97TH TERRACEKANSAS CITY, MO 64131-4109 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $55,790.37 |

Page Subtotals: $0.00   $1,154.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100502 | CAROLYN G. THOMAS FAMILY RLT CAROLYN G. THOMAS, TRUSTEE1520 MARTINMCALLEN, TX 78504 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $721.25 | $55,069.12 |
| 10/24/13 | 100503 | DANIEL JAMES THOMAS 9900 SONORAFREELAND, MI 48623 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $54,924.87 |
| 10/24/13 | 100504 | JOHN G. AND GOLDIE E. THOMAS 2114 N.E. 161ST PL.VANCOUVER, WA 98684 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $577.00 | $54,347.87 |
| 10/24/13 | 100505 | ANGELE RENEE THOMPSON 3602 S. KINGS HWY.TEXARKANA, TX 75501 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $54,203.62 |
| 10/24/13 | 100506 | ELLIS AND MARIA THOMPSON C/O DAVE DOWNS5200 S.W. MACADAM, STE. 470PORTLAND, OR 92201 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $53,915.12 |
| 10/24/13 | 100507 | WILMA THOMSON 1503 S.E. P STREETBENTONVILLE, AR 72712 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $53,770.87 |

Page Subtotals:                    $0.00        $2,019.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100508 | KATHERINE HOLDSCLAW THORNTON 115-34 222ND STREETCAMBRIA HEIGHTS, NY 11411-1204 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $53,626.62 |
| 10/24/13 | 100509 | DONALD H.Y. TOM 1711 OHU ST.HONOLULU, HI 96819-3660 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $53,482.37 |
| 10/24/13 | 100510 | WILLIAM M. TONEY 700 STATE STREETSALINA, KS 67401-2530 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $53,338.12 |
| 10/24/13 | 100511 | DOROTHY G. TRAVIS 3825 N. ROBERTS LANEARLINGTON, VA 22207 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE br3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $52,905.37 |
| 10/24/13 | 100512 | JAMES MARK TRAWINSKI 2116 LAPALCO AVENUENORTH LAS VEGAS, NV 89031-0607 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $52,761.12 |
| 10/24/13 | 100513 | GARY FRANKLIN TRUMBO 9000 LANNA BLUFF LOOPAUSTIN, TX 78749 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $52,616.87 |

Page Subtotals:                                              $0.00          $1,154.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100514 | MONICA TSCHANZ 601 SPRINGBROOK CIRCLEDE FOREST, WI 53532-1092 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $192.33 | $52,424.54 |
| 10/24/13 | 100515 | TED TURNER BOX 173LE CLAIRE, IA 52753 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $52,280.29 |
| 10/24/13 | 100516 | RONALD UKRAINSKI 382 COURT STREETBROOKLYN, NY 11231 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $52,136.04 |
| 10/24/13 | 100517 | HAROLD U. ULFERS 5634 S. 301ST STREETAUBURN, WA 98001-2361 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.24 | $51,991.80 |
| 10/24/13 | 100518 | LAURENCE A. ULISSEY 400 BOERNE STAGE AIRFIELD, #204BOERNE, TX 78006-5144 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $51,919.68 |
| 10/24/13 | 100519 | WILBUR F. VAN HEUSEN 10 TOW PATH CRESCENT DR. TOTOWA, NJ 07512 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $51,775.43 |

| | | | Page Subtotals: | | $0.00 | $841.44 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100520 | DEAN WADE VARIAN 6303 MAPLETON ST. S.E.EAST CANTON, OH 44730 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $51,631.18 |
| 10/24/13 | 100521 | REGINALD T. VARRA 13159 NORCIA DRIVERANCHO CUCAMONGA, CA 91739 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $51,486.93 |
| 10/24/13 | 100522 | PAUL VERCELLOTTI 1110 COLLINGWOOD CT.SHOREWOOD, IL 60431 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $51,342.68 |
| 10/24/13 | 100523 | WAYNE S. VINCENT 11327 VERSAILLES LANE, #3PORT RICHEY, FL 34668-1839 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $51,198.43 |
| 10/24/13 | 100524 | WILLIAM L. AND NELL T. VIRGIL 3152-B FARNUM DR.EAGAN, MN 55121 | General Unsecured 726(a)(2) CHECK RETURNED W/NEW FORWARDING ADDRESS 865 POPE STREET LAKE MILLS, WI 53551 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $721.25 | $50,477.18 |

| | | | Page Subtotals: | | $0.00 | $1,298.25 | |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 231 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100525 | CHARLES P. VON DOLLEN 354 W. BAY DR.LONG BEACH, NY 11561 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $50,188.68 |
| 10/24/13 | 100526 | JOHN ALTON WAGES LAKE FORREST GOOD SAMARITAN, #831DENTON, TX 76205 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $50,044.43 |
| 10/24/13 | 100527 | BENNIE L. WALKER 600 HOLLY DRIVEALBANY, GA31705 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $49,900.18 |
| 10/24/13 | 100528 | GEORGE F. WALKER 342 DOUBLOON DRIVENORTH FORT MEYERS, FL 33917 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $72.12 | $49,828.06 |
| 10/24/13 | 100529 | ALBERT C. WALLACE P.O. BOX 162SUDAN, TX 79371 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $264.46 | $49,563.60 |
| 10/24/13 | 100530 | CHARLES C. & ELEANOR G. WARD 2501 W LINCOLN WAYMARSHALLTOWN, IA 50158 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $49,419.35 |

|  | | Page Subtotals: | | | $0.00 | $1,057.83 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100531 | LLOYD H. WARSHAUER 31 WILDE ROADWABAN, MA 02168 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $721.25 | $48,698.10 |
| 10/24/13 | 100532 | KENNETH G. WEABER, JR. 355 RICHLAND DR.LANCASTER, PA 17601 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $168.29 | $48,529.81 |
| 10/24/13 | 100533 | DAN A. WEBSTER 1320 GRANVILLE ST.BURLINGTON, NC 27215 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $48,385.56 |
| 10/24/13 | 100534 | NEAL WEINER 32 SHORE ROADGRAY, ME 04039-5405 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $48,241.31 |
| 10/24/13 | 100535 | MICHAEL LEE WEINSTEIN 9529 RIDGEWAY AVE.EVANSTON, IL 60203 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $48,097.06 |

Page Subtotals: $0.00   $1,322.29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100536 | R.B. WENTLAND FAMILY TRUST ROBERT B. WENTLAND, TRUSTEE6523 PINO REAL DR.EL PASO, TX 79912-2927 | General Unsecured 726(a)(2) 11/1 CHECK RETURNED W/NEW FORWARDING ADDRESS 1255 CALIFORNIA STREET UNIT 405 SAN FRANCISCO, CA 94109 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $47,952.81 |
| 10/24/13 | 100537 | RICHARD A. WENZEL 3235 LYNN DR.FRANKLIN, OH 45005-4822 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $47,664.31 |
| 10/24/13 | 100538 | MARVIN F. WEST 630 COLONIAL DRIVEPORTLAND, TX 78374 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $47,375.81 |
| 10/24/13 | 100539 | CHARLOTTE WILLIAMS 915 N. KENNEDYBOONEVILLE, AR 72927 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $47,231.56 |
| 10/24/13 | 100540 | RICHARD J. AND JEANNE E. WILLIS 10 WILSTAN AVE.PATEHOGUE, NY 11772 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $47,087.31 |

Page Subtotals:                    $0.00        $1,009.75

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100541 | ALBERT WILSON PATRICIA WILSONRR 1, BOX 82KWARREN, NH 03279-9707 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $46,798.81 |
| 10/24/13 | 100542 | WILLIAM C. WILSON 8405 JADE COAST DRIVE SAN DIEGO, CA 92126-3644 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $577.00 | $46,221.81 |
| 10/24/13 | 100543 | ZOMARA C. WILSON 1412 LELAND AVE APT 2LBRONX, NY 10460 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $46,077.56 |
| 10/24/13 | 100544 | ELIZABETH J. WINDES 1862 ROLLING HILLSNORMAN, OK 73072 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $45,933.31 |
| 10/24/13 | 100545 | JOE R. WINDES 1862 ROLLING HILLSNORMAN, OK 73072 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $288.50 | $45,644.81 |
| 10/24/13 | 100546 | KURT WOLF P O BOX 2962HUNTERSVILLE, NC 28070 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $45,500.56 |

Page Subtotals:                          $0.00        $1,586.75

UST Form 101-7-TDR (10/1/2010) *(Page: 234)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | Bank Name: Associated Bank | |
| | | | Account Number/CD#: XXXXXX5082 | |
| | | | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100547 | WALTER J. WOOCK C/O RUTH E.WOOCK11220 MEADOW BROOK DR.AUBURN, CA 95602 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $601.04 | $44,899.52 |
| 10/24/13 | 100548 | ALDI CO. L.C. ALVIN K. & DIXIE F. WOODRASKA621-1/2 COURT STREETHARLAN, IA 51537 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.74 | $44,466.78 |
| 10/24/13 | 100549 | KENNETH ALLEN WOODRASKA 1215 2ND STREET NEOELWEIN, IA 50662 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $44,322.53 |
| 10/24/13 | 100550 | FREDERICK T. WORRELL, JR. P.O. BOX 1741EAST GREENWICH, RI 02818 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $44,178.28 |
| 10/24/13 | 100551 | STEVEN P. WRIGHT 126 CHELSEA DRIVESAN ANTONIO, TX 78213-4020 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $44,034.03 |
| 10/24/13 | 100552 | DONALD FORREST YANDELL 102 RAZORBILL COURT ORLANDO, FL 32828-8418 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $43,889.78 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,610.78 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100553 | HENRY E. YARBROUGH 302 MAGNOLIA ST.EATONTON, GA 31024 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $43,745.53 |
| 10/24/13 | 100554 | NORMAN YEE 1905 KILAUEA AVENUEHILO, HI 96720-5236 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $240.42 | $43,505.11 |
| 10/24/13 | 100555 | MARY G. YEIGH 10984 SHADOWOOD DR. NEWBURY, OH 44065-9742 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $43,360.86 |
| 10/24/13 | 100556 | MICHAEL R. ZAJAC 4610 W. 188TH ST.COUNTRY CLUB HILL, IL 60478 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $43,216.61 |
| 10/24/13 | 100557 | MARK A. ZELLNER E1220 CHURCH ROADLUXEMBURG, WI 54217-8147 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $120.21 | $43,096.40 |
| 10/24/13 | 100558 | SUSAN M. ZELLNER 245 PINE ST., APT.1LUXEMBURG, WI 54217 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $120.21 | $42,976.19 |

Page Subtotals:                    $0.00        $913.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100559 | ROGER R. ZEMAN TRUST ROGER R. ZEMAN, TRUSTEE1318 N. BROADWAY,#97SANTA MARIA, CA 93454-2960 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $42,687.69 |
| 10/24/13 | 100560 | PATRICIA ZUBKO ZENDA PATRICIA ZENDA, TRUSTEE16 ELLIS DRIVEBASKING RIDGE, NJ 07920 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $42,543.44 |
| 10/24/13 | 100561 | JIAXIANG ZHAO 1 WORCHESTER SQUARE, APT. 3BOSTON, MA 02118 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $144.25 | $42,399.19 |
| 10/24/13 | 100562 | CHARLES ZUBACK, JR. & MARIE ZUBACK 76 OLD SMALLEY TOWN ROADWARREN, NJ 07059 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $288.50 | $42,110.69 |
| 10/24/13 | 100563 | PETER OR JULIANNA GREGOR P.O. BOX 643WINNER, SD 57590-0643 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-004 | | $144.25 | $41,966.44 |
| 10/24/13 | 100564 | AZU AJUDUA PCPT 954 SEAVIEW DRIVEP O BOX 334MILL NECK, NY 11765 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 | 7100-000 | | $192.33 | $41,774.11 |

| | | | Page Subtotals: | | $0.00 | $1,202.08 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 237)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100565 | SCOTT A. AND HARRY J. HEWEL TENANTS IN COMMONP.O. BOX 1251CHIEFLAND, FL 32644 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $41,629.86 |
| 10/24/13 | 100566 | ELENI KAZANTZIS 300 SCHULYER AVENUEKEARNEY, NJ 07032 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $41,485.61 |
| 10/24/13 | 100567 | TODD GIBBONS 1077 COPPERSTONE COURTROCKVILLE, MD 20852 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $36.06 | $41,449.55 |
| 10/24/13 | 100568 | RONALD HEGGE 10031 W GOLDDUST DRIVEQUEEN CREEK, AZ 85242 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $41,233.18 |
| 10/24/13 | 100569 | JOHN STIPE PO BOX 506FORREST CITY, AR 72335-0506 | CLAIM 000002, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $40,944.68 |
| 10/24/13 | 100570 | VAN A. BERRY TRUST C/O BRUCE TRIPPSOUTHWEST FIDUCIARY, INC.7147 N. 59TH AVE.GLENDALE, AZ 85301 | CLAIM 000004, PAYMENT 2.40413% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $192.33 | $40,752.35 |

Page Subtotals:   $0.00   $1,021.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100571 | WILLIAM C. BRADHAM, JR. | CLAIM 000006, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $40,463.85 |
| 10/24/13 | 100572 | HAROLD KATZ 1721 SUNSET DRIVEGUNTERSVILLE, AL 35976 | CLAIM 000007, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $40,319.60 |
| 10/24/13 | 100573 | LESTER CHEADLE 8144 GUATAY STSAN DIEGO, CA 92114-4827 | CLAIM 000009, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $40,175.35 |
| 10/24/13 | 100574 | SANDRA PETERS 112 E. JERSEY AVENUEBRANDON, FL 33510 | CLAIM 000010, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $40,031.10 |
| 10/24/13 | 100575 | MICHAEL D. D'AMICO 11988 ABBEY RD.NORTH ROYALTON, OH 44133-2636 | CLAIM 000011, PAYMENT 2.40411% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $39,814.73 |

| | | | Page Subtotals: | | $0.00 | $937.62 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100576 | W.C. HOLLIFIELD ESTATE RICK HOLLIFIELD, EXECUTOR165 HOLLIFIELD LANEMOORE, SC 29369 | CLAIM 000012, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $39,670.48 |
| 10/24/13 | 100577 | ROBERT W. TESCHKE, TRUSTEE BARBARA SPEERS, SUCCESSOR TRUSTEE11613 N. 32ND AVE.PHOENIX, AZ 85029-3206 | CLAIM 000013, PAYMENT 2.40411% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $39,454.11 |
| 10/24/13 | 100578 | DAVID R. MINER 817 LAKEVIEW ROADBARTON, VT 05822-4436 | CLAIM 000014, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $39,309.86 |
| 10/24/13 | 100579 | JAMES L. VAN KERKHOVE 3105 NW CIRCLE A DR PORTLAND, OR 97229 | CLAIM 000015, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $39,165.61 |
| 10/24/13 | 100580 | PAUL S. MESSER, TRUSTEE 216 E. N. SHORE DR.BIG BEAR CITY, CA 92314-9784 | CLAIM 000016, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $38,877.11 |

Page Subtotals:                                    $0.00          $937.62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100581 | DONALD C. ROSS TRUST 4879 W. PALMER LANETHATCHER, AZ 85552-5503 | CLAIM 000017, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $38,732.86 |
| 10/24/13 | 100582 | KENT MOSS, DR. ROUTE 3 BOX 68ELKINS, WV 26241 | CLAIM 000020, PAYMENT 2.40415% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $480.83 | $38,252.03 |
| 10/24/13 | 100583 | JOSEPH C. LOGUE C/O RICHARD H. MALCHON, JR., ESQ.RUDEN, MCCLOSKY, SMITH, ET AL.401 E. JACKSON ST., STE. 2700TAMPA, FL 33602 | CLAIM 000021, PAYMENT 2.40417% 11/27/13 check returned undeliverable - can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $37,963.53 |
| 10/24/13 | 100584 | JOHN Y. GUI 10 OAK TREE LANE COLONIE, NY 12309 | CLAIM 000023, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $37,819.28 |
| 10/24/13 | 100585 | THOMAS L. JOY 8100 CONNECTICUT AVE., APT. 221CHEVY CHASE, MD 20815-2811 | CLAIM 000024, PAYMENT 2.40417% 12/2 check returned undeliverable - can not locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $37,675.03 |

| | | | Page Subtotals: | | $0.00 | $1,202.08 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100586 | PHILIP W. REDWINE<br><br>400 S. CRAWFORD<br>NORMAN, OK 73069 | CLAIM 000025A, PAYMENT 2.40413%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $180.31 | $37,494.72 |
| 10/24/13 | 100587 | MARY DUKETT<br>19619 HWY 113BIGELOW, AR 72016 | CLAIM 000026, PAYMENT 2.40411%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $37,278.35 |
| 10/24/13 | 100588 | NEVIN C. SCHOPF, JR.<br>154 WYNDMOOR ROADHAVERTOWN, PA 19083-3233 | CLAIM 000027, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $37,134.10 |
| 10/24/13 | 100589 | EDWARD JAMES HALL<br>C/O S.J. HALL, SURVIVOR TRUSTEE11552 RABAUL DRIVECYPRESS, CA 90640 | CLAIM 000028, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $36,845.60 |
| 10/24/13 | 100590 | WILLIAM R. GOETTLICH<br>415 MORASELEWISTOWN, MT 59457 | CLAIM 000029, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $36,701.35 |

Page Subtotals:                    $0.00        $973.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100591 | CORNELIUS PLUG 1056 KILLARNEY DRIVEDYER, IN 46311 | CLAIM 000031, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $36,557.10 |
| 10/24/13 | 100592 | JOHN OR RUTH GALLAWAY 3501 WAGON WHEEL CIRCLEWICHITA FALLS, TX 76310 | CLAIM 000032, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $36,412.85 |
| 10/24/13 | 100593 | FRANK R. BOLLA 576 PAGE STREETSAN FRANCISCO, CA 94117 | CLAIM 000033, PAYMENT 2.40414% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $168.29 | $36,244.56 |
| 10/24/13 | 100594 | J.S. SANTI POLARIS EXPRESSPO BOX 3247SITKA, AK 99835 | CLAIM 000034, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.75 | $35,811.81 |
| 10/24/13 | 100595 | HAROLD SCHONHARDT 303 1/2 FREMONT AVENUESANDUSKY, OH 44870-1524 | CLAIM 000035, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $35,667.56 |

Page Subtotals:                    $0.00      $1,033.79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX5082 | | | |
| | | | | SECOND DISTRIBUTION | | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100596 | BESSIE BRUNO 2111 S. CABRILLO AVE. SAN PEDRO, CA 90731 | CLAIM 000036, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $35,379.06 |
| 10/24/13 | 100597 | DELMAR MEHRING 1004 W. 8TH GRAND ISLAND, NE 68801 | CLAIM 000037, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $35,234.81 |
| 10/24/13 | 100598 | PHIL QUINN 6598 BURKITT RD. ANTIOCH, TN 37013 | CLAIM 000038, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $34,946.31 |
| 10/24/13 | 100599 | EVIE K GAUGER 9350 W FOND DU LAC AVE MILWAUKEE, WI 53225-1714 | CLAIM 000043, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $34,802.06 |
| 10/24/13 | 100600 | PATRICK HEENAN F 5130 SANDERLIN AVE MEMPHIS, TN 38108 | CLAIM 000045, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $34,513.56 |

| | | Page Subtotals: | | | $0.00 | $1,154.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100601 | WILLIAM R. MAYO 1334 ROUTE 100TREXLERTOWN, PA 18087-0008 | CLAIM 000046, PAYMENT 2.40417% 11-19 new address P O Box 8 Trexlertown, PA 18087 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $33,936.56 |
| 10/24/13 | 100602 | JOHN & DOROTHY MITCHELL 250 E DEBBIE LANE APT 2412MANSFILED, TX 76063-9243 | CLAIM 000047, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $33,792.31 |
| 10/24/13 | 100603 | ANITA KENT 61-20 GRAND CENTRAL PKWY. #A-706 FOREST HILLS, NY 11375 | CLAIM 000048A, PAYMENT 2.40413% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $1,442.48 | $32,349.83 |
| 10/24/13 | 100604 | WALTER LEE JONES 2415 FM 315 S.SCHANDLER, TX 75758-8351 | CLAIM 000050, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $32,061.33 |
| 10/24/13 | 100605 | EVERGREEN PRODUCTIONS, INC ROBERT L. SCINTO, TRUSTEE21 OLD LOGGING RDRINGWOOD, NJ 07456 | CLAIM 000051, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $31,772.83 |
| | | | Page Subtotals: | | $0.00 | $2,740.73 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100606 | JOSEPH F. CICHOWSKY C/O DOROTHY CICHOWSKI2117 WADSWORTH BLVD., #B-8LAKEWOOD, CO 80214 | CLAIM 000054, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $31,484.33 |
| 10/24/13 | 100607 | GALE GAONA 303 BURNHAM RD OAK VIEW, CA 93022 | CLAIM 000055, PAYMENT 2.40410% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $146.77 | $31,337.56 |
| 10/24/13 | 100608 | JAMES LEE NORTON, JR 3812 ST. ANDREWS CHURCH ROADSANFORD, NC 27330 | CLAIM 000056, PAYMENT 2.40417% 11/15/13 check returned undeliverable can not locate BR3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $31,193.31 |
| 10/24/13 | 100609 | HARDWICK FAMILY LTD PARTNERSHIP C/O WAYNE HARDWICK6006 MR. BONNELL COVEAUSTIN, TX 78731 | CLAIM 000057, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $31,049.06 |
| 10/24/13 | 100610 | MICHAEL P. PERKINS JOHNNIE LOU PERKINS542 MONTGOMERY ROADGILLETTE, MY 82716 | CLAIM 000058, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $30,904.81 |

Page Subtotals: $0.00   $868.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100611 | NAPHTHALI L ALINSOD<br><br>PO BOX 9369<br>VICTORVILLE, CA 92392 | CLAIM 000060, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $30,760.56 |
| 10/24/13 | 100612 | MERTON G MERRY<br><br>6 WITCH LANE<br>PLAISTOW, NH 03865 | CLAIM 000061, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $30,616.31 |
| 10/24/13 | 100613 | JEAN LILENQUIST<br>P.O. BOX 155NEWMAN LAKE, WA 99025 | CLAIM 000062, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $30,472.06 |
| 10/24/13 | 100614 | JACK MONROE NORTON<br><br>107 ELLESMERE DRIVE<br>GREENVILLE, SC 29615 | CLAIM 000063, PAYMENT 2.40417%<br>SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $30,327.81 |
| 10/24/13 | 100615 | LEE SCHEMPER<br>2000 E. 6TH STREETSHELDON, IA 51201 | CLAIM 000064, PAYMENT 2.40417%<br>11/11/13 check returned undeliverable - unable to forward<br>BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $30,183.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 247)*

Page Subtotals:                                    $0.00          $721.25

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100616 | PAUL B. BLALOCK JR. 4407 BROMLEY ROADGREENSBORO, NC 27406 | CLAIM 000065, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $30,039.31 |
| 10/24/13 | 100617 | SHARON CONOVER 2130 W. HUNTER CT., UNIT 140PHOENIX, AZ 85085 | CLAIM 000066, PAYMENT 2.40414% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $168.29 | $29,871.02 |
| 10/24/13 | 100618 | GLADYS M. BRIGHTMAN 40 USHER TERRACEBRISTOL, RI 02809 | CLAIM 000067, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $29,726.77 |
| 10/24/13 | 100619 | JOYCE DOUGLAS 839 LOCUST ST.GALESBURG, IL 61401 | CLAIM 000068, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $29,582.52 |
| 10/24/13 | 100620 | MARGARET KYLE 764 SMITHSTONE RD.MARIETTA, GA 30067 | CLAIM 000069, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $29,438.27 |

|  | Page Subtotals: | $0.00 | $745.29 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100621 | WELBY JENSEN P.O. BOX 808KODIAK, AK 99615 | CLAIM 000070, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $29,294.02 |
| 10/24/13 | 100622 | LOCKE L. AND JEAN L. BAILEY 1028 DINSMORE RD.WINNETKA, IL 60093-2010 | CLAIM 000073, PAYMENT 2.40420% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $240.42 | $29,053.60 |
| 10/24/13 | 100623 | NOREEN L. HOGG NOREEN L HOGG, TRUSTEE4611 TRAWICK DRIVEJACKSON, MS 39211 | CLAIM 000075, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $28,765.10 |
| 10/24/13 | 100624 | KING CARMAN 286 TIMBERLAKE DRIVEFLORENCE, SC 29501 | CLAIM 000076, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $28,620.85 |
| 10/24/13 | 100625 | MICHAEL NIEDERMEIER 2361 DANIEL RD.WILLARD, OH 44890 | CLAIM 000078, PAYMENT 2.40411% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $28,404.48 |

| | Page Subtotals: | | | | $0.00 | $1,033.79 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100626 | ARTHUR F. CROTEAU, JR. 38 WOODLAND RDCHERRY VALLEY, MA 01611 | CLAIM 000079, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $28,260.23 |
| 10/24/13 | 100627 | MICHAEL J. INGRAM 124 QUAIL VALLEY COURTSANFORD, NC 27332 | CLAIM 000080, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $28,115.98 |
| 10/24/13 | 100628 | ROSCOE GARRETT 253 RED VALLEY CIRCLEREMLAP, AL 35133 | CLAIM 000081, PAYMENT 2.40413% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $360.62 | $27,755.36 |
| 10/24/13 | 100629 | TREVA A. UHLER 400 BEACH DRIVE NE UNIT 701ST PETERSBURY, FL 33701 | CLAIM 000083, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $577.00 | $27,178.36 |
| 10/24/13 | 100630 | WILLIAM & KIM FARLEY 1 COPELAND BROOK ROADCHARLESTOWN, NH 03603-7303 | CLAIM 000086, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $27,034.11 |

Page Subtotals:    $0.00    $1,370.37

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100631 | DAVID GRIMES PO BOX 2324SHALLOTTE, NC 28459 | CLAIM 000087, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $26,889.86 |
| 10/24/13 | 100632 | SAM BOROCKI C/O LOUETTA BOROCKI4240 ANDERSON CREEK ROADSUMMERTOWN, TN 38483 | CLAIM 000088, PAYMENT 2.40417% 11/22 check returned undeliverable unable to locate BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $26,745.61 |
| 10/24/13 | 100633 | GONZALO ALARCON 713 GARNETTE AVE.HAINES CITY, FL 33844 | CLAIM 000089, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $26,601.36 |
| 10/24/13 | 100634 | NEDRA F. PATTON 785 S. LOWRY ST.ORANGE, CA 92869 | CLAIM 000092, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $144.25 | $26,457.11 |
| 10/24/13 | 100635 | WILLIAM J. THEROUX 4823 WILLIAMSBURG GLADEWILLIAMSBURG, VA 23185 | CLAIM 000093, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $26,168.61 |

Page Subtotals:   $0.00   $865.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | |
|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | |

| Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|
| Bank Name: Associated Bank |
| Account Number/CD#: XXXXXX5082 |
| SECOND DISTRIBUTION |

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100636 | RICK L BLEDSOE P.O. BOX 1 , HWY 66WHITMIRE, SC 29178 | CLAIM 000094, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $288.50 | $25,880.11 |
| 10/24/13 | 100637 | TERRY WOITH P.O. BOX 24PETERSBURG, IL 62675 | CLAIM 000096, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $25,735.86 |
| 10/24/13 | 100638 | STANTON BENSON & DEIDRE BENSON 18224 CONANS WELL ROADYALE, VIRGINIA 23897 | CLAIM 000097, PAYMENT 2.40413% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $360.62 | $25,375.24 |
| 10/24/13 | 100639 | SPINALE FAMILY TRUST DOMINIC C. & GERALDINE SPINALE, TRST 4445 ROCK ISLAND DRIVE ANTIOCH, CA 94509 | CLAIM 000098, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $25,230.99 |
| 10/24/13 | 100640 | AMY L. GRAVES 1843 SE 17TH ST., APT. AFORT LAUDERDALE, FL 33316 | CLAIM 000099, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $25,086.74 |

|  |  | Page Subtotals: | | | $0.00 | $1,081.87 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100641 | CORRINE OVERCASH 4804 LEDURA ROADVIRGINIA BEACH, VA 23462 | CLAIM 000100, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $24,942.49 |
| 10/24/13 | 100642 | BYRON & ROSWITHA HARDING BYRON R AND/OR ROSWITHA HARDING4838 E PALOMINO ROADPHOENIX, AZ 85018 | CLAIM 000103, PAYMENT 2.40417% 11/1 CHECK RETURNED W/NEW FORWARING ADDRESS 6005 E SAGE DRIVE PARADISE VALLEY, AZ85253 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $24,653.99 |
| 10/24/13 | 100643 | ONA MARIE SIEBERT C/O CHARLES R. MEDEIROS, EXECUTOR3020 85TH AVENUEJAMESTOWN, ND 58401-9628 | CLAIM 000107, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $144.25 | $24,509.74 |
| 10/24/13 | 100644 | SAM I. ROSSON, JR. 46 OAK FORREST CIRCLEDENTEN, TX 76210 | CLAIM 000108, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $432.75 | $24,076.99 |

| Page Subtotals: | $0.00 | $1,009.75 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Associated Bank | |
| PARTNERS | | Account Number/CD#: XXXXXX5082 | |
| | | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100645 | WILLIAM A. MONEY TRUST 2000 RAMAR ROAD, LOT 144BULLHEAD CITY, AZ 86442 | CLAIM 000111, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $23,788.09 |
| 10/24/13 | 100646 | JIM RHODES 14 BRIDGESTONE DRIVECONWAY, AR 72032-9051 | CLAIM 000112, PAYMENT 2.39833% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-004 | | $143.90 | $23,644.59 |
| 10/30/13 | 100571 | Reverses Check # 100571 | CLAIM 000006, PAYMENT 2.40417% INCOMPLETE ADDRESS | 7100-000 | | ($288.50) | $23,933.09 |
| 10/30/13 | 100647 | WILLIAM C. BRADHAM, JR. 4745 FM 1374 ROADHUNTSVILLE, TX 77340 | CLAIM 000006, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $23,644.59 |
| 11/11/13 | 100014 | Reverses Check # 100014 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $23,788.84 |
| 11/11/13 | 100057 | Reverses Check # 100057 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $23,933.09 |
| 11/11/13 | 100122 | Reverses Check # 100122 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($288.50) | $24,221.59 |

Page Subtotals:                    $0.00          ($144.60)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100135 | Reverses Check # 100135 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $24,365.84 |
| 11/11/13 | 100248 | Reverses Check # 100248 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $24,510.09 |
| 11/11/13 | 100298 | Reverses Check # 100298 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $24,654.34 |
| 11/11/13 | 100350 | Reverses Check # 100350 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $24,798.59 |
| 11/11/13 | 100358 | Reverses Check # 100358 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $24,942.84 |
| 11/11/13 | 100402 | Reverses Check # 100402 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $25,087.09 |
| 11/11/13 | 100505 | Reverses Check # 100505 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $25,231.34 |
| 11/11/13 | 100523 | Reverses Check # 100523 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $25,375.59 |

Page Subtotals:                                    $0.00        ($1,154.00)

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 256 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                             Bank Name: Associated Bank
PARTNERS                                                            Account Number/CD#:  XXXXXX5082
                                                                    SECOND DISTRIBUTION
Taxpayer ID No: XX-XXX2115                                          Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100543 | Reverses Check # 100543 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $25,519.84 |
| 11/11/13 | 100558 | Reverses Check # 100558 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($120.21) | $25,640.05 |
| 11/11/13 | 100561 | Reverses Check # 100561 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $25,784.30 |
| 11/11/13 | 100598 | Reverses Check # 100598 | CLAIM 000038, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($288.50) | $26,072.80 |
| 11/11/13 | 100640 | Reverses Check # 100640 | CLAIM 000099, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,217.05 |
| 11/11/13 | 100641 | Reverses Check # 100641 | CLAIM 000100, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,361.30 |
| 11/11/13 | 100034 | Reverses Check # 100034 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,505.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 256)*                    Page Subtotals:                              $0.00          ($1,129.96)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5082
SECOND DISTRIBUTION
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100041 | Reverses Check # 100041 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,649.80 |
| 11/11/13 | 100064 | Reverses Check # 100064 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,794.05 |
| 11/11/13 | 100065 | Reverses Check # 100065 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $26,938.30 |
| 11/11/13 | 100079 | Reverses Check # 100079 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,082.55 |
| 11/11/13 | 100115 | Reverses Check # 100115 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,226.80 |
| 11/11/13 | 100117 | Reverses Check # 100117 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,371.05 |
| 11/11/13 | 100138 | Reverses Check # 100138 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,515.30 |
| 11/11/13 | 100160 | Reverses Check # 100160 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($72.12) | $27,587.42 |

Page Subtotals: $0.00    ($1,081.87)

UST Form 101-7-TDR (10/1/2010) *(Page: 257)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100172 | Reverses Check # 100172 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,731.67 |
| 11/11/13 | 100183 | Reverses Check # 100183 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $27,875.92 |
| 11/11/13 | 100184 | Reverses Check # 100184 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $28,020.17 |
| 11/11/13 | 100188 | Reverses Check # 100188 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $28,164.42 |
| 11/11/13 | 100195 | Reverses Check # 100195 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $28,308.67 |
| 11/11/13 | 100199 | Reverses Check # 100199 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $28,452.92 |
| 11/11/13 | 100212 | Reverses Check # 100212 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($288.50) | $28,741.42 |
| 11/11/13 | 100229 | Reverses Check # 100229 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $28,885.67 |

Page Subtotals:                                    $0.00          ($1,298.25)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100241 | Reverses Check # 100241 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,029.92 |
| 11/11/13 | 100258 | Reverses Check # 100258 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,174.17 |
| 11/11/13 | 100294 | Reverses Check # 100294 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,318.42 |
| 11/11/13 | 100401 | Reverses Check # 100401 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,462.67 |
| 11/11/13 | 100433 | Reverses Check # 100433 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,606.92 |
| 11/11/13 | 100500 | Reverses Check # 100500 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,751.17 |
| 11/11/13 | 100527 | Reverses Check # 100527 | General Unsecured 726(a)(2) 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $29,895.42 |

Page Subtotals: $0.00   ($1,009.75)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100615 | Reverses Check # 100615 | CLAIM 000064, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $30,039.67 |
| 11/11/13 | 100631 | Reverses Check # 100631 | CLAIM 000087, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $30,183.92 |
| 11/11/13 | 100643 | Reverses Check # 100643 | CLAIM 000107, PAYMENT 2.40417% 11/11/13 check returned undeliverable - unable to forward BR 3011 | 7100-000 | | ($144.25) | $30,328.17 |
| 11/11/13 | 100024 | Reverses Check # 100024 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($577.00) | $30,905.17 |
| 11/11/13 | 100297 | Reverses Check # 100297 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($721.25) | $31,626.42 |
| 11/11/13 | 100326 | Reverses Check # 100326 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($288.49) | $31,914.91 |
| 11/11/13 | 100356 | Reverses Check # 100356 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($721.25) | $32,636.16 |

| | | | Page Subtotals: | | $0.00 | ($2,740.74) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/13 | 100391 | Reverses Check # 100391 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($432.75) | $33,068.91 |
| 11/11/13 | 100411 | Reverses Check # 100411 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($144.25) | $33,213.16 |
| 11/11/13 | 100441 | Reverses Check # 100441 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($432.75) | $33,645.91 |
| 11/11/13 | 100499 | Reverses Check # 100499 | General Unsecured 726(a)(2) 11/11/2013 check returned unable to forward BR3011 | 7100-000 | | ($577.00) | $34,222.91 |
| 11/13/13 | 100016 | Reverses Check # 100016 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $34,367.16 |
| 11/13/13 | 100043 | Reverses Check # 100043 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $34,511.41 |
| 11/13/13 | 100062 | Reverses Check # 100062 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $34,655.66 |
| 11/13/13 | 100084 | Reverses Check # 100084 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($288.50) | $34,944.16 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($2,308.00) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 100093 | Reverses Check # 100093 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,088.41 |
| 11/13/13 | 100121 | Reverses Check # 100121 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,232.66 |
| 11/13/13 | 100123 | Reverses Check # 100123 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,376.91 |
| 11/13/13 | 100161 | Reverses Check # 100161 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,521.16 |
| 11/13/13 | 100198 | Reverses Check # 100198 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,665.41 |
| 11/13/13 | 100211 | Reverses Check # 100211 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $35,809.66 |
| 11/13/13 | 100234 | Reverses Check # 100234 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($288.50) | $36,098.16 |
| 11/13/13 | 100309 | Reverses Check # 100309 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $36,242.41 |
| 11/13/13 | 100313 | Reverses Check # 100313 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $36,386.66 |

Page Subtotals: $0.00   ($1,442.50)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 100357 | Reverses Check # 100357 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $36,530.91 |
| 11/13/13 | 100368 | Reverses Check # 100368 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $36,675.16 |
| 11/13/13 | 100376 | Reverses Check # 100376 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($288.50) | $36,963.66 |
| 11/13/13 | 100387 | Reverses Check # 100387 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $37,107.91 |
| 11/13/13 | 100437 | Reverses Check # 100437 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($84.14) | $37,192.05 |
| 11/13/13 | 100438 | Reverses Check # 100438 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($24.04) | $37,216.09 |
| 11/13/13 | 100440 | Reverses Check # 100440 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($24.04) | $37,240.13 |
| 11/13/13 | 100442 | Reverses Check # 100442 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $37,384.38 |
| 11/13/13 | 100454 | Reverses Check # 100454 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $37,528.63 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00   ($1,141.97) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 100462 | Reverses Check # 100462 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($288.50) | $37,817.13 |
| 11/13/13 | 100466 | Reverses Check # 100466 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($288.50) | $38,105.63 |
| 11/13/13 | 100476 | Reverses Check # 100476 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($120.21) | $38,225.84 |
| 11/13/13 | 100477 | Reverses Check # 100477 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($120.21) | $38,346.05 |
| 11/13/13 | 100485 | Reverses Check # 100485 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $38,490.30 |
| 11/13/13 | 100526 | Reverses Check # 100526 | General Unsecured 726(a)(2) 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $38,634.55 |
| 11/13/13 | 100590 | Reverses Check # 100590 | CLAIM 000029, PAYMENT 2.40417% 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $38,778.80 |
| 11/13/13 | 100597 | Reverses Check # 100597 | CLAIM 000037, PAYMENT 2.40417% 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $38,923.05 |
| 11/13/13 | 100616 | Reverses Check # 100616 | CLAIM 000065, PAYMENT 2.40417% 11-13-13 check returned not deliverable BR3011 | 7100-000 | | ($144.25) | $39,067.30 |

Page Subtotals:                                                 $0.00          ($1,538.67)

UST Form 101-7-TDR (10/1/2010) *(Page: 264)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#:  XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 100637 | Reverses Check # 100637 | CLAIM 000096, PAYMENT 2.40417%<br>11-13-13 check returned not deliverable<br>BR3011 | 7100-000 | | ($144.25) | $39,211.55 |
| 11/14/13 | 100264 | Reverses Check # 100264 | General Unsecured 726(a)(2)<br>11/14/13 check returned undeliverable<br>BR3011 | 7100-000 | | ($144.25) | $39,355.80 |
| 11/14/13 | 100328 | Reverses Check # 100328 | General Unsecured 726(a)(2)<br>11/14/13 check returned undeliverable<br>BR3011 | 7100-000 | | ($144.25) | $39,500.05 |
| 11/14/13 | 100137 | Reverses Check # 100137 | General Unsecured 726(a)(2)<br>11/14/13 check returned undeliverable<br>BR3011 | 7100-000 | | ($288.50) | $39,788.55 |
| 11/14/13 | 100362 | Reverses Check # 100362 | General Unsecured 726(a)(2)<br>11/14/13 check returned undeliverable<br>BR3011 | 7100-000 | | ($432.75) | $40,221.30 |
| 11/14/13 | 100478 | Reverses Check # 100478 | General Unsecured 726(a)(2)<br>11/14/2013 check returned - undeliverable<br>can not locate<br>BR3011 | 7100-000 | | ($1,442.49) | $41,663.79 |
| 11/14/13 | 100257 | Reverses Check # 100257 | General Unsecured 726(a)(2)<br>11/14/2013 check returned - undeliverable<br>can not locate<br>BR3011 | 7100-000 | | ($601.04) | $42,264.83 |
| 11/14/13 | 100165 | Reverses Check # 100165 | General Unsecured 726(a)(2)<br>11/14/2013 check returned - undeliverable<br>can not locate<br>BR3011 | 7100-000 | | ($216.36) | $42,481.19 |

| | | | Page Subtotals: | | $0.00 | ($3,413.89) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/13 | 100252 | Reverses Check # 100252 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($216.37) | $42,697.56 |
| 11/14/13 | 100277 | Reverses Check # 100277 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $42,841.81 |
| 11/14/13 | 100329 | Reverses Check # 100329 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $42,986.06 |
| 11/14/13 | 100424 | Reverses Check # 100424 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($288.49) | $43,274.55 |
| 11/14/13 | 100488 | Reverses Check # 100488 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $43,418.80 |
| 11/14/13 | 100518 | Reverses Check # 100518 | General Unsecured 726(a)(2) 11/14/2013 check returned - undeliverable can not locate BR3011 | 7100-000 | | ($72.12) | $43,490.92 |
| 11/15/13 | 100085 | Reverses Check # 100085 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $43,635.17 |
| 11/15/13 | 100087 | Reverses Check # 100087 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $43,779.42 |

Page Subtotals:                    $0.00              ($1,298.23)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#:  XXXXXX5082

SECOND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/13 | 100231 | Reverses Check # 100231 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($360.62) | $44,140.04 |
| 11/15/13 | 100296 | Reverses Check # 100296 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $44,284.29 |
| 11/15/13 | 100348 | Reverses Check # 100348 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $44,428.54 |
| 11/15/13 | 100468 | Reverses Check # 100468 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $44,572.79 |
| 11/15/13 | 100490 | Reverses Check # 100490 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $44,717.04 |
| 11/15/13 | 100550 | Reverses Check # 100550 | General Unsecured 726(a)(2) 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $44,861.29 |
| 11/15/13 | 100608 | Reverses Check # 100608 | CLAIM 000056, PAYMENT 2.40417% 11/15/13 check returned undeliverable can not locate BR3011 | 7100-000 | | ($144.25) | $45,005.54 |
| 11/19/13 | 100409 | Reverses Check # 100409 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,149.79 |

UST Form 101-7-TDR (10/1/2010) *(Page: 267)*

Page Subtotals:                    $0.00          ($1,370.37)

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 268 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/13 | 100483 | Reverses Check # 100483 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,294.04 |
| 11/19/13 | 100494 | Reverses Check # 100494 | General Unsecured 726(a)(2) 11/18/2013 check returned undeliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,438.29 |
| 11/19/13 | 100072 | Reverses Check # 100072 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,582.54 |
| 11/19/13 | 100154 | Reverses Check # 100154 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,726.79 |
| 11/19/13 | 100205 | Reverses Check # 100205 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $45,871.04 |
| 11/19/13 | 100331 | Reverses Check # 100331 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $46,015.29 |
| 11/19/13 | 100519 | Reverses Check # 100519 | General Unsecured 726(a)(2) 11-19 CHECK RETURNED not deliverable - can not locate BR3011 | 7100-000 | | ($144.25) | $46,159.54 |
| 11/21/13 | 100175 | Reverses Check # 100175 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE br3011 | 7100-000 | | ($721.25) | $46,880.79 |

| | | | | Page Subtotals: | $0.00 | ($1,731.00) | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/13 | 100511 | Reverses Check # 100511 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE br3011 | 7100-000 | | ($432.75) | $47,313.54 |
| 11/21/13 | 100051 | Reverses Check # 100051 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE BR 3011 | 7100-000 | | ($288.50) | $47,602.04 |
| 11/21/13 | 100446 | Reverses Check # 100446 | General Unsecured 726(a)(2) 11/21/13 CHECK RETURNED UNDELIVERABLE UNABLE TO LOCATE BR 3011 | 7100-000 | | ($432.75) | $48,034.79 |
| 11/22/13 | 100632 | Reverses Check # 100632 | CLAIM 000088, PAYMENT 2.40417% 11/22 check returned undeliverable unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,179.04 |
| 11/25/13 | 100008 | Reverses Check # 100008 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,323.29 |
| 11/25/13 | 100096 | Reverses Check # 100096 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,467.54 |
| 11/25/13 | 100151 | Reverses Check # 100151 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,611.79 |
| 11/25/13 | 100457 | Reverses Check # 100457 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,756.04 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($1,875.25) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/13 | 100460 | Reverses Check # 100460 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $48,900.29 |
| 11/25/13 | 100507 | Reverses Check # 100507 | General Unsecured 726(a)(2) 11-25-13 check returned undeliverable - unable to locate BR 3011 | 7100-000 | | ($144.25) | $49,044.54 |
| 11/27/13 | 100271 | Reverses Check # 100271 | General Unsecured 726(a)(2) 11/27/13 check returned undeliverable - can not locate BR 3011 | 7100-000 | | ($288.50) | $49,333.04 |
| 11/27/13 | 100583 | Reverses Check # 100583 | CLAIM 000021, PAYMENT 2.40417% 11/27/13 check returned undeliverable - can not locate BR 3011 | 7100-000 | | ($288.50) | $49,621.54 |
| 12/02/13 | 100585 | Reverses Check # 100585 | CLAIM 000024, PAYMENT 2.40417% 12/2 check returned undeliverable - can not locate BR 3011 | 7100-000 | | ($144.25) | $49,765.79 |
| 12/05/13 | 100204 | Reverses Check # 100204 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 | 7100-000 | | ($144.25) | $49,910.04 |
| 12/05/13 | 100285 | Reverses Check # 100285 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 | 7100-000 | | ($72.12) | $49,982.16 |
| 12/05/13 | 100461 | Reverses Check # 100461 | General Unsecured 726(a)(2) 12/05/13 check returned undeliverble can not locate BR 3011 | 7100-000 | | ($144.25) | $50,126.41 |

Page Subtotals:                                $0.00          ($1,370.37)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank |
| PARTNERS | Account Number/CD#: XXXXXX5082 |
| | SECOND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/13 | 100021 | Reverses Check # 100021 | General Unsecured 726(a)(2) 12/11 check returned undeliverable BR3011 | 7100-000 | | ($288.50) | $50,414.91 |
| 12/18/13 | 100322 | Reverses Check # 100322 | General Unsecured 726(a)(2) 12/18 returned BR3011 | 7100-000 | | ($144.25) | $50,559.16 |
| 12/27/13 | 100181 | Reverses Check # 100181 | General Unsecured 726(a)(2) BR3011 | 7100-000 | | ($72.12) | $50,631.28 |
| 01/07/14 | 100432 | Reverses Check # 100432 | General Unsecured 726(a)(2) 1/7/14 check returned not deliverable BR 3011 | 7100-000 | | ($514.49) | $51,145.77 |
| 01/08/14 | 100648 | SHIRLEY A. CARMAN 286 TIMBERLAKE DRIVEFLORENE, SC 29501 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19 -2013 REPLACES CHECK NO 100082 | 7100-000 | | $144.25 | $51,001.52 |
| 01/24/14 | 100191 | Reverses Check # 100191 | General Unsecured 726(a)(2) check returned undeliverable BR 3011 | 7100-000 | | ($144.25) | $51,145.77 |
| 02/10/14 | | Transfer to Acct # XXXXXX4341 | TRANSFER FUNDS PER MELVIN TO CORRECT/BALANCE BR3011 | 9999-000 | | $576.99 | $50,568.78 |
| 03/19/14 | 100649 | WELBY JENSEN P.O. BOX 808KODIAK, AK 99615 | CLAIM 000070, PAYMENT 2.40417% SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 REPLACES CHECK NO 100621 | 7100-000 | | $144.25 | $50,424.53 |

| | | | Page Subtotals: | | $0.00 | ($298.12) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5082 | |
| | SECOND DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 100650 | GERALD L. FORSLUND 812 NEWELL DRIVEAPPLE VALLEY, MN 55124 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 REPLACES CHECK NO 100156 | 7100-000 | | $721.25 | $49,703.28 |
| 05/02/14 | | Transfer to Acct # XXXXXX4341 | Transfer of Funds Per Kcenia RAKESH JAIN | 9999-000 | | $601.04 | $49,102.24 |
| 05/28/14 | 100651 | LUCILLE NEAL 4415 COLUMBINE DRIVE APT 303BELLINGHAM, WA 98226 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 (REPLACES CHECK #100366) | 7100-000 | | $144.25 | $48,957.99 |
| 05/30/14 | 100652 | KENNETH BUZBEE ROMAN TOMAL, TENANT IN COMMONP.O. BOX 550CARBONDALE, IL 62903 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $216.37 | $48,741.62 |
| 07/07/14 | 100653 | VIRGINIA S. CONDE TRUST C/O PATRICIA C. PATTERSON, POA30535 STAR HAVEN DRIVEVALLEY CENTER, CA 92082 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS PER ORDER ENTERED 09-19-2013 | 7100-000 | | $288.50 | $48,453.12 |
| 07/25/14 | 100654 | BRUCE BORCHARDT TRUST BRUCE BORCHARDT, TRUSTEE10041 SUNRISE LANE SANTA ANA, CA92705-6416 | General Unsecured 726(a)(2) SECOND INTERIM DISTRIBUTION ON APPROVED CLAIMS (REPLACES CHECK #100055) PER ORDER ENTERED 09-19-2013 | 7100-000 | | $432.74 | $48,020.38 |
| 12/11/14 | | Transfer to Acct # xxxxxx5603 | Transfer of Funds | 9999-000 | | $48,020.38 | $0.00 |
| | | | Page Subtotals: | | $0.00 | $50,424.53 | |

Exhibit 9

|  | | |
|---|---|---|
| COLUMN TOTALS | $143,710.78 | $143,710.78 |
| Less: Bank Transfers/CD's | $143,710.78 | $49,198.41 |
| Subtotal | $0.00 | $94,512.37 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $94,512.37 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5116

GENERAL TARI VICKERYBELLO

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | | Transfer from Acct # XXXXXX4606 | TRANSFER FUNDS PER MELVIN | 9999-000 | $1,268.09 | | $1,268.09 |
| 06/09/14 | | Transfer from Acct # XXXXXX4341 | Transfer of Funds Per Kcenia | 9999-000 | $1,577.62 | | $2,845.71 |
| 03/27/15 | | Transfer to Acct # xxxxxx5989 | Transfer of Funds | 9999-000 | | $2,845.71 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,845.71 | $2,845.71 |
| Less: Bank Transfers/CD's | $2,845.71 | $2,845.71 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:   $2,845.71   $2,845.71

**UST Form 101-7-TDR (10/1/2010)** *(Page: 274)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Associated Bank | |
| PARTNERS | Account Number/CD#: XXXXXX5124 | |
| | PREVOUSLY PIF CLAIMS | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5603

GENERAL - UNCASHED 2ND DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/14 | | Transfer from Acct # xxxxxx5082 | Transfer of Funds | 9999-000 | $48,020.38 | | $48,020.38 |
| 02/04/15 | | Transfer to Acct # xxxxxx4341 | Transfer of Funds (duplicate entry on list re Guzek, Warshauer) | 9999-000 | | $865.50 | $47,154.88 |
| 03/27/15 | | Transfer to Acct # xxxxxx5997 | Transfer of Funds | 9999-000 | | $47,154.88 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $48,020.38 | $48,020.38 |
| Less: Bank Transfers/CD's | $48,020.38 | $48,020.38 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $48,020.38        $48,020.38

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 95-19539

**Case Name:** IVDS INTERACTIVE ACQUISITION
PARTNERS

**Taxpayer ID No:** XX-XXX2115

**For Period Ending:** 12/10/2019

**Trustee Name:** Richard K. Diamond, TRUSTEE (State Bar No. 070634)

**Bank Name:** Imperial Bank

**Account Number/CD#:** XXXXXX2851

SETTLEMENT ACCOUNT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):**

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/98 | | TRSF FROM GENERAL ACCOUNT ACCT # 00 | TRANSFER OF FUNDS PER KENDL | 9999-000 | $7,500.00 | | $7,500.00 |
| 01/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - JANUARY ANNUAL PERCENT YIELD 4.55% | 1270-000 | $5.49 | | $7,505.49 |
| 02/27/98 | INT | IMPERIAL BANK | INTEREST EARNED - FEBRUARY ANNUAL PERCENT YIELD 4.54% | 1270-000 | $25.62 | | $7,531.11 |
| 03/31/98 | INT | IMPERIAL BANK | INTEREST EARNED - MARCH ANNUAL PERCENT YIELD 4.54% | 1270-000 | $28.46 | | $7,559.57 |
| 04/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - APRIL ANNUAL PERCENT YIELD 4.49% | 1270-000 | $27.34 | | $7,586.91 |
| 05/29/98 | INT | IMPERIAL BANK | INTEREST EARNED - MAY ANNUAL PERCENT YIELD 4.39% | 1270-000 | $27.71 | | $7,614.62 |
| 06/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - JUNE ANNUAL PERCENT YIELD 4.39% | 1270-000 | $26.91 | | $7,641.53 |
| 07/31/98 | INT | IMPERIAL BANK | Interest earned for July at 4.39% APY | 1270-000 | $27.91 | | $7,669.44 |
| 08/31/98 | INT | IMPERIAL BANK | Interest earned for August at 4.39% APY | 1270-000 | $28.01 | | $7,697.45 |
| 09/10/98 | INT | IMPERIAL BANK | INTEREST EARNED 9/1/98 - 9/10/98 RATE 4.65 % | 1270-000 | $8.16 | | $7,705.61 |
| 09/10/98 | | TRANSFER TO MONEY MARKET ACCOUNT #3 | TRANSFER OF FUNDS PER MELVIN CLOSE ACCOUNT | 9999-000 | | $7,705.61 | $0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $7,705.61 | $7,705.61 | |
| Less: Bank Transfers/CD's | | $7,500.00 | $7,705.61 | |
| Subtotal | | $205.61 | $0.00 | |

| | | |
|---|---|---|
| Page Subtotals: | $7,705.61 | $7,705.61 |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document        Page 278 of 459

Less: Payments to Debtors                    $0.00                    $0.00

Net                                          $205.61                  $0.00

Exhibit 9

Page Subtotals:                              $0.00                    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Imperial Bank |
| PARTNERS | Account Number/CD#: XXXXXX2894 |
| | SALE DEPOSIT ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/98 | | TRSF FROM GENERAL ACCOUNT ACCT # 00 | TRANSFER OF FUNDS PER KENDL | 9999-000 | $25,000.00 | | $25,000.00 |
| 02/27/98 | INT | IMPERIAL BANK | INTEREST EARNED - FEBRUARY ANNUAL PERCENT YIELD 4.54% | 1270-000 | $70.10 | | $25,070.10 |
| 03/31/98 | INT | IMPERIAL BANK | INTEREST EARNED - MARCH ANNUAL PERCENT YIELD 4.54% | 1270-000 | $94.75 | | $25,164.85 |
| 04/30/98 | | TRSF FROM GENERAL ACCOUNT ACCT # 00 | TRANSFER OF FUNDS PER KENDL | 9999-000 | $25,000.00 | | $50,164.85 |
| 04/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - APRIL ANNUAL PERCENT YIELD 4.49% | 1270-000 | $93.96 | | $50,258.81 |
| 05/29/98 | INT | IMPERIAL BANK | INTEREST EARNED - MAY ANNUAL PERCENT YIELD 4.39% | 1270-000 | $183.54 | | $50,442.35 |
| 06/30/98 | INT | IMPERIAL BANK | INTEREST EARNED - JUNE ANNUAL PERCENT YIELD 4.39% | 1270-000 | $178.28 | | $50,620.63 |
| 07/31/98 | INT | IMPERIAL BANK | Interest earned for July at 4.39% APY | 1270-000 | $184.87 | | $50,805.50 |
| 08/31/98 | INT | IMPERIAL BANK | Interest earned for August at 4.39% APY | 1270-000 | $185.54 | | $50,991.04 |
| 09/30/98 | INT | IMPERIAL BANK | Interest earned for September at 4.39% APY | 1270-000 | $180.22 | | $51,171.26 |
| 10/31/98 | INT | IMPERIAL BANK | Interest earned for October at 3.87% APY | 1270-000 | $165.29 | | $51,336.55 |
| 11/30/98 | INT | IMPERIAL BANK | Interest earned for November at 3.66% APY | 1270-000 | $151.90 | | $51,488.45 |
| 12/31/98 | INT | IMPERIAL BANK | Interest earned for December at 3.66% APY | 1270-000 | $157.43 | | $51,645.88 |
| 01/08/99 | INT | IMPERIAL BANK | INTEREST EARNED 1/1/99 - 1/8/99 RATE 3.60 % | 1270-000 | $35.65 | | $51,681.53 |

| | | | Page Subtotals: | | $51,681.53 | $0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Imperial Bank

Account Number/CD#: XXXXXX2894

SALE DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/99 | | TRANSFER TO GENERAL ACCOUNT #301116 | TRANSFER/CLOSE ACCOUNT PER MELVIN | 9999-000 | | $51,681.53 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $51,681.53 | $51,681.53 |
| Less: Bank Transfers/CD's | $50,000.00 | $51,681.53 |
| Subtotal | $1,681.53 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,681.53 | $0.00 |

Page Subtotals:                    $0.00         $51,681.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#:  XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/01 | | TRANSFER FROM ACCT#1891589432 | Transfer amount from Acct# 1891589432 | 9999-000 | $13.07 | | $13.07 |
| 02/13/02 | | TRANSFER FROM MONEY MARKET #3754860 | Transfer: BOND NO. 016026394 TERM: 01/04/02 - 01/014/03 | 9999-000 | $672.34 | | $685.41 |
| 02/13/02 | 1000 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET SUITE 1700NEW ORLEANS LA 70112 | BOND NO. 016026394 TERM: 01/04/02 - 01/04/03 | 2300-003 | | $685.41 | $0.00 |
| 02/14/02 | | TRANSFER FROM MONEY MARKET #3754860 | Transfer: BOND # 016026394 TERM: 01/04/02 - 01/04/03 | 9999-000 | $2,503.94 | | $2,503.94 |
| 02/14/02 | 1000 | INTERNATIONAL SURETIES, LTD. | VOID INCORRECT AMT, DUE TO INCREASE IN BOND PREMIUM | 2300-003 | | ($685.41) | $3,189.35 |
| 02/14/02 | 1001 | INTERNATIONAL SURETIES, LTD. | VOID WRITTEN IN ERROR | 2300-003 | | ($2,503.94) | $5,693.29 |
| 02/14/02 | | TRANSFER TO MONEY MARKET #375486055 | REVERSE BOND TRANSFER PER MELVIN | 9999-000 | | $3,180.00 | $2,513.29 |
| 02/14/02 | 1001 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET SUITE 1700NEW ORLEANS LA 70112 | BOND # 016026394 TERM: 01/04/02 - 01/04/03 | 2300-003 | | $2,503.94 | $9.35 |
| 03/28/02 | | TRANSFER FROM MONEY MARKET #3754860 | Transfer: BOND # 016026394 TERM 01/04/02 - 01/04/03 | 9999-000 | $795.57 | | $804.92 |
| 03/28/02 | 4 | LAW OFFICES OF ROBINSON, DIAMANT & | FIRST SETTLEMENT PAYMENT RE: MALLACH SETTLEMENT | 1241-000 | $31,250.00 | | $32,054.92 |
| 03/28/02 | | TRANSFER TO MALLACH SETTLEMENT #375 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $31,250.00 | $804.92 |
| 03/28/02 | 1002 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET SUITE 1700NEW ORLEANS LA 70112 | BOND # 016026394 TERM 01/04/02 - 01/04/03 | 2300-003 | | $799.92 | $5.00 |
| 04/11/02 | | Transfer from Acct # XXXXXX8743 | Transfer of Funds Per Melvin | 9999-000 | $31,264.38 | | $31,269.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 281)*

Page Subtotals:                                          $66,499.30        $35,229.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/02 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $31,264.38 | $5.00 |
| 04/23/02 | 7 | TREASURY, UNITED STATES | PHOTOCOPY REFUND | 1290-000 | $46.00 | | $51.00 |
| 05/21/02 | 1002 | Reverses Check # 1002 | BOND # 016026394 CHECK LOST | 2300-003 | | ($799.92) | $850.92 |
| 05/21/02 | 1003 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET SUITE 1700NEW ORLEANS LA 70112 | BOND # 016026394 TERM 01/04/02 - 01/04/03 TERM 01/04/02 - 01/04/03 | 2300-000 | | $799.92 | $51.00 |
| 07/16/02 | 4 | MALLACH, DOUGLAS | 2ND INSTALLMENT OF SETTLEMENT PAYME | 1241-000 | $31,250.00 | | $31,301.00 |
| 07/16/02 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $31,250.00 | $51.00 |
| 07/17/02 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $16,385.98 | | $16,436.98 |
| 07/17/02 | 1004 | SULLIVAN, RIVERO & CHASE ATTN: DAVID CHASE, ESQ.MIAMI CENTER, SUITE 2550201 S. BISCYNE BOULEVARDMIAMI, FL 33131 | EXPERT WITNESS FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 7/3/02 | 3991-000 | | $4,850.00 | $11,586.98 |
| 07/17/02 | 1005 | SULLIVAN, RIVERO & CHASE ATTN: DAVID CHASE, ESQ.MIAMI CENTER, SUITE 2550201 S. BISCAYNE BOULEVARDMIAMI, FL 33131 | EXPERT WITNESS FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 7/3/02 | 3992-000 | | $131.97 | $11,455.01 |
| 07/17/02 | 1006 | GREEN, HASSON & JANKS 10990 WILSHIRE BOULEVARD16TH FLOORLOS ANGELES, CA 90034 | ACCOUNTANTS FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 7/3/02 | 3410-000 | | $10,931.00 | $524.01 |
| 07/17/02 | 1007 | GREEN, HASSON & JANKS 10990 WILSHIRE BOULEVARD16TH FLOORLOS ANGELES, CA 90034 | ACCOUNTANTS FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 7/3/02 | 3420-000 | | $473.00 | $51.01 |
| 07/25/02 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $54.67 | | $105.68 |
| 07/25/02 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $0.50 | | $106.18 |
| 07/25/02 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $45.76 | $60.42 |

Page Subtotals:   $47,737.15   $78,946.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/02 | 1008 | INTERNATIONAL SURETIES, LTD 210 BARONNE STREETSUITE 1700NEW ORLEANS, LA 70112 | BOND # 016026394 TERM 01/04/02 - 01/04/03 PER GENERAL ORDER 00-01 | 2300-000 | | $50.42 | $10.00 |
| 08/05/02 | | BOGGS LLP, PATTON | REFUND FOR THE DIFFERENCE BETWEEN THE FEES & COSTS APPROVED & MONIES ALREADY PAID PER ORDER ENTERED 7/03/02 | | | ($4,456.24) | $4,466.24 |
| | | JEFF CRAVEN | $4,356.23 | 3991-000 | | | |
| | | JEFF CRAVEN | $100.01 | 3992-000 | | | |
| 08/05/02 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $4,456.24 | $10.00 |
| 10/25/02 | 4 | TRADEWELL CAPITAL, L.P. | THIRD INSTALLMENT OF SETTLEMENT PAYMENT PER ORDER ENTERED 4/02/02 | 1241-000 | $31,250.00 | | $31,260.00 |
| 10/25/02 | | Transfer to Acct # XXXXXX0551 | Bank Funds Transfer | 9999-000 | | $31,250.00 | $10.00 |
| 01/22/03 | 4 | TRADEWELL CAPITAL, L.P. | FINAL INSTALLMENT OF SETTLEMENT PAYMENT PER ORDER ENTERED 4/02/02 | 1241-000 | $31,250.00 | | $31,260.00 |
| 01/22/03 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $31,250.00 | $10.00 |
| 02/27/03 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $1,032.74 | | $1,042.74 |
| 02/27/03 | 1009 | INTERNATIONAL SURETIES, LTD SUITE 1700210 BARONNE STREETNEW ORLEANS, LA 70112 | TRUSTEE BOND PREMIUM BOND # 016026394 TERM 01/04/03 - 01/04/04 | 2300-000 | | $1,032.74 | $10.00 |
| 04/03/03 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | | $5.00 | $5.00 |
| 04/28/03 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $54,000.00 | | $54,005.00 |

Page Subtotals:    $117,532.74    $63,588.16

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/03 | 1010 | MYERS LAZRUS TECHNOLOGY LAW GRP 1220 19TH STREET, NW SUITE 500WASHINGTON, DC 20036 | CHAPTER 7 EXPENSE OF ADMINISTRATION PER ORDER ENTERED 4/15/03 | 2990-000 | | $54,000.00 | $5.00 |
| 12/12/03 | | Transfer from Acct # XXXXXX4288 | Transfer of Funds Per Melvin | 9999-000 | $100,000.00 | | $100,005.00 |
| 12/12/03 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $5,927.88 | | $105,932.88 |
| 12/12/03 | 1011 | J JEFFREY CRAVEN PATTON AND BOGGS2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM FEES PER AMENDED ORDER ENTERED 12/10/03 | 3991-000 | | $2,810.70 | $103,122.18 |
| 12/12/03 | 1012 | J JEFFREY CRAVEN PATTON AND BOGGS2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM EXPENSES PER AMENDED ORDER ENTERED 12/10/03 | 3992-000 | | $7.88 | $103,114.30 |
| 12/12/03 | 1013 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM FEES PER AMENDED ORDER ENTERED 12/10/03 | 2100-000 | | $14,655.50 | $88,458.80 |
| 12/12/03 | 1014 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM EXPENSES PER AMENDED ORDER ENTERED 12/10/03 | 2200-000 | | $782.43 | $87,676.37 |
| 12/12/03 | 1015 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM FEES PER AMENDED ORDER ENTERED 12/10/03 | 3110-000 | | $40,014.25 | $47,662.12 |
| 12/12/03 | 1016 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM EXPENSES PER AMENDED ORDER ENTERED 12/10/03 | 3120-000 | | $33,852.79 | $13,809.33 |
| 12/12/03 | 1017 | GREEN HASSON & JANKS LLP 10990 Wilshire Blvd., Sixteenth FloorLos Angeles, CA 90024-3929 | ACCOUNTANTS FOR TRUSTEE INTERIM FEES PER AMENDED ORDER ENTERED 12/10/03 | 3410-003 | | $12,645.00 | $1,164.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 284)*

Page Subtotals:   $105,927.88   $158,768.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/03 | 1018 | GREEN HASSON & JANKS LLP 10990 Wilshire Blvd., Sixteenth FloorLos Angeles, CA 90024-3929 | ACCOUNTANTS FOR TRUSTEE INTERIM EXPENSES PER AMENDED ORDER ENTERED 12/10/03 | 3420-003 | | $1,159.33 | $5.00 |
| 12/17/03 | 1017 | Reverses Check # 1017 | ACCOUNTANTS FOR TRUSTEE INCORRECT | 3410-003 | | ($12,645.00) | $12,650.00 |
| 12/17/03 | 1018 | Reverses Check # 1018 | ACCOUNTANTS FOR TRUSTEE INCORRECT | 3420-003 | | ($1,159.33) | $13,809.33 |
| 12/17/03 | 1019 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 | ACCOUNTANTS FOR TRUSTEE INTERIM FEES PER AMENDED ORDER ENTERED 12/10/03 | 3410-000 | | $12,645.00 | $1,164.33 |
| 12/17/03 | 1020 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 | ACCOUNTANTS FOR TRUSTEE INTERIM EXPENSES PER AMENDED ORDER ENTERED 12/10/03 | 3420-000 | | $1,159.33 | $5.00 |
| 01/29/04 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin TO PAY BOND PREMIUM | 9999-000 | $1,211.72 | | $1,216.72 |
| 01/29/04 | 1021 | INTERNATIONAL SURETIES, LTD SUITE 1700210 BARONNE STREETNEW ORLEANS, LA 70012 | BOND PREMIUM BOND # 016030866 TERM 01/04/04 - 01/04/05 | 2300-000 | | $1,211.72 | $5.00 |
| 09/23/04 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin TO PAY BOND PREMIUM INCREASE | 9999-000 | $221.45 | | $226.45 |
| 09/23/04 | 1022 | INTERNATIONAL SURETIES, LTD SUITE 1700210 BARONNE STREETNEW ORLEANS, LA 70112 | BOND PREMIUM BOND # 016030866 INCREASE EFFECTIVE 07/01/04 TERM 01/04/04 - 01/04/05 | 2300-000 | | $221.45 | $5.00 |
| 03/02/05 | | Transfer from Acct # XXXXXX4288 | Transfer of Funds Per Melvin TO PAY PRO-RATA SHARE O TRUSTEE'S BOND PREMIUM | 9999-000 | $1,278.94 | | $1,283.94 |

Page Subtotals:   $2,712.11   $2,592.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/05 | 1023 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREETSUITE 1700NEW ORLEANS, LA 70112 | BOND PREMIUM PRO-RATA SHARE OF TRUSTEE'S 2005 BOND BOND NUMBER 016030866 TERM: 01/04/05 - 01/04/06 | 2300-000 | | $1,278.94 | $5.00 |
| 08/04/05 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO PAY ESTATE'S SHARE OF TRUSTEE'S BOND PREMIUM | 9999-000 | $161.39 | | $166.39 |
| 08/04/05 | 1024 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREETSUITE 1700NEW ORLEANS, LA 70112 | BOND PREMIUM ESTATE'S PRO-RATA SHARE OF PREMIUM INCREASE BOND NUMBER 016030866 TERM 01/04/05 - 01/04/06 | 2300-000 | | $161.39 | $5.00 |
| 02/13/06 | | Transfer from Acct # XXXXXX4288 | TRANSFER FUNDS PER MELVIN CHAPTER 7 TRUSTEE BLANKET BOND PREMIUM 01/04/06 - 01/04/07 | 9999-000 | $1,229.48 | | $1,234.48 |
| 02/13/06 | 1025 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREETSUITE 500NEW ORLEANS, LA 70130 | CHAPTER 7 BLANKET BOND BOND # 016030866 TERM 01/04/06 - 01/04/07 | 2300-000 | | $1,229.48 | $5.00 |
| 05/10/06 | | Transfer from Acct # XXXXXX4288 | Transfer In From MMA Account COMBINING MONEY MARKET ACCOUNTS | 9999-000 | $859,293.39 | | $859,298.39 |
| 05/10/06 | | Transfer to Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN COMBINING MONEY MARKET ACCOUNTS | 9999-000 | | $859,293.39 | $5.00 |
| 12/14/06 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $195,491.44 | | $195,496.44 |
| 12/14/06 | 1026 | J JEFFREY CRAVEN PATTON BOGGS, LLP2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM FEES PER ORDER ENTERED 12/13/06 | 3991-000 | | $2,712.50 | $192,783.94 |
| 12/14/06 | 1027 | J JEFFREY CRAVEN PATTON BOGGS, LLP2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM EXPENSES PER ORDER ENTERED 12/13/06 | 3992-000 | | $1.03 | $192,782.91 |

Page Subtotals:                                      $1,056,175.70    $864,676.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/06 | 1028 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 12/13/06 | 2100-000 | | $12,735.00 | $180,047.91 |
| 12/14/06 | 1029 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | CHAPTER 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 12/13/06 | 2200-000 | | $1,980.52 | $178,067.39 |
| 12/14/06 | 1030 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 12/13/06 | 3110-000 | | $150,000.00 | $28,067.39 |
| 12/14/06 | 1031 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 12/13/06 | 3120-000 | | $7,469.89 | $20,597.50 |
| 12/14/06 | 1032 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 ATTN: DON SNYDER | ACCOUNTANTS FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 12/13/06 | 3410-000 | | $18,268.50 | $2,329.00 |
| 12/14/06 | 1033 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOORLOS ANGELES, CA 90024 ATTN: DON SNYDER | ACCOUNTANTS FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 12/13/06 | 3420-000 | | $2,324.00 | $5.00 |
| 01/04/07 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO PAY ESTATE'S PORTION OF TRUSTEE'S BLANKET BOND | 9999-000 | $797.79 | | $802.79 |
| 01/04/07 | 1034 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREETSUITE 500NEW ORLEANS, LA 70130 | CHAPTER 7 BLANKET BOND BOND # 016030866 TERM 01/04/07 - 01/04/08 | 2300-000 | | $797.79 | $5.00 |
| 02/12/07 | | Transfer from Acct # XXXXXX0551 | Bank Funds Transfer | 9999-000 | $425.05 | | $430.05 |
| 02/12/07 | | Transfer from Acct # XXXXXX0551 | Bank Funds Transfer | 9999-000 | $40.00 | | $470.05 |

Page Subtotals: $1,262.84   $193,575.70

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/07 | 1035 | STIFFLER, CAROL 992 SURFBIRD WAYOCEANSIDE, CA 92057-7713 | WITNESS FEE PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $125.46 | $344.59 |
| 02/12/07 | 1036 | GAINEN, LEON 1615 WEST 22ND STREETSAN PEDRO, CA 90732 | WITNESS FEE PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $65.51 | $279.08 |
| 02/12/07 | 1037 | FIDELIBUS, LISA 187770 ROLLA ROADSAUGUS, CA 91390 | WITNESS FEE PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $82.10 | $196.98 |
| 02/12/07 | 1038 | DUDEK, JAMES C/O RAMA WORLD, INC.2900 ADAMS STREET, #A7RIVERSIDE, CA 92504 | WITNESS FEE PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $97.04 | $99.94 |
| 02/12/07 | 1039 | SMITH, MARISSA 3630 HAVEN WAYBURBANK, CA 91504 | WITNESS FEE PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $54.94 | $45.00 |
| 02/12/07 | 1040 | MOIR, GENE 9131 JUNEWOOD LANEFAIR OAKS, CA 95628 | WITNESS FEES PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $40.00 | $5.00 |
| 03/22/07 | 1035 | Reverses Check # 1035 | WITNESS FEE VOID PER CASE MANAGER - WITNESS NOT APPEARING AT TRIAL | 2990-000 | | ($125.46) | $130.46 |
| 03/23/07 | | Transfer to Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $125.46 | $5.00 |
| 04/20/07 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $95.93 | | $100.93 |

Page Subtotals: $95.93   $465.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                                  Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                                            Bank Name: Bank of America
PARTNERS                                                                           Account Number/CD#: XXXXXX0357

                                                                                   GENERAL ACCOUNT

Taxpayer ID No: XX-XXX2115                                                          Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/07 | 1041 | MOIR, GENE 9131 JUNEWOOD LANEFAIR OAKS, CA 95628 | REIMBURSEMENT TRAVEL EXPENSES ASSOCIATED WITH TRIAL FOR WITNESS MOIR (AIRPORT PARKING $12, COURTHOUSE PARKING $7, CAR RENTAL $76.93) PER CASH DISBURSEMENT MOTION 4, ENTERED 12/26/06 | 2990-000 | | $95.93 | $5.00 |
| 04/27/07 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $254.80 | | $259.80 |
| 04/27/07 | 1042 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT AIR FARE FOR WITNESS GENE MOIR (SOUTHWEST AIRLINES) PURSUANT TO CDM NO 4 - ENTERED 12/26/06 | 2990-000 | | $254.80 | $5.00 |
| 11/16/07 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $186,389.47 | | $186,394.47 |
| 11/16/07 | 1043 | DAVID CHASE 1700 EAST LAS OLAS BOULEVARDPENTHOUSE 2FORT LAUDERDALE, FL 33301 | EXPERT WITNESS EXPENSES PER ORDER ENTERED 11/14/07 | 3992-000 | | $57.25 | $186,337.22 |
| 11/16/07 | 1044 | DAVID CHASE 1700 EAST LAS OLAS BOULEVARDPENTHOUSE 2FORT LAUDERDALE, FL 33301 | EXPERT WITNESS FEES PER ORDER ENTERED 11/14/07 | 3991-000 | | $4,085.00 | $182,252.22 |
| 11/16/07 | 1045 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM FEES PER ORDER ENTERED 11/14/07 | 3110-000 | | $150,000.00 | $32,252.22 |
| 11/16/07 | 1046 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | ATTORNEY FOR TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 11/14/07 | 3120-000 | | $16,933.55 | $15,318.67 |

Page Subtotals:                                                $186,644.27    $171,426.53

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/16/07 | 1047 | J JEFFREY CRAVEN c/o PATTON BOGGS, LLP2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM FEES PER ORDER ENTERED 11/14/07 | 3991-000 | | $15,312.50 | $6.17 |
| 11/16/07 | 1048 | J JEFFREY CRAVEN PATTON BOGGS, LLP2550 M. STREET NWWASHINGTON, D.C. 20037-1350 | EXPERT WITNESS INTERIM EXPENSES PER ORDER ENTERED 11/14/07 | 3992-000 | | $1.17 | $5.00 |
| 01/08/08 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM | 9999-000 | $773.61 | | $778.61 |
| 01/08/08 | 1049 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM BOND # 016030866 TERM: 01/04/08 - 01/04/09 | 2300-000 | | $773.61 | $5.00 |
| 05/08/08 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $7,661.52 | | $7,666.52 |
| 05/08/08 | 1050 | IVIZE 200 S TRYON STREET, STE 10CHARLOTTE, NC 28202 | COPY SERVICE CHARGES & POSTAGE RE OBJECTIONS TO CLAIMS PURSUANT TO CDM # 5 - ENTERED 1/23/08 | 2990-000 | | $7,661.52 | $5.00 |
| 01/06/09 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $20,000.00 | | $20,005.00 |
| 01/06/09 | 1051 | SILVER & DEBOSKEY, PC THE SMITH MANSION1801 YORK STREETDENVER, CO 80206-1213ATTN : JOE L SILVER | ADVANCE OF COLLECTION COSTS PER ORDER ENTERED 12/29/08 | 3992-330 | | $10,000.00 | $10,005.00 |
| 01/06/09 | 1052 | MATEER & HARBERT, PA 225 E ROBINSON STREETSUITE 600ORLANDO, FL 32801ATTN: JON KANE | ADVANCE OF COLLECTION COSTS PER ORDER ENTERED 12/29/08 | 3220-000 | | $10,000.00 | $5.00 |
| 02/04/09 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM TERM 01/04/09 - 01/04/10 | 9999-000 | $635.38 | | $640.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 290)*

Page Subtotals:  $29,070.51  $43,748.80

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/09 | 1053 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND PREMIUM BOND # 016030866 TERM 01/04/09 - 01/04/10 PURSUANT TO LOCAL BR 2016-2(b)(1 ) | 2300-000 | | $635.38 | $5.00 |
| 02/26/09 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $92,430.53 | | $92,435.53 |
| 02/26/09 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $157,412.87 | | $249,848.40 |
| 02/26/09 | 1054 | OFFICE OF THE US TRUSTEE 21051 WARNER CENTER LANESUITE 115WOODLAND HILLS, CA 91367 | CLAIM 000109, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 2950-000 | | $250.00 | $249,598.40 |
| 02/26/09 | 1055 | DR KENT MOSS c/o RICHARD H MALCHON, JR ESQRUDEN, McCLOSKY, SMITH, SCHUSTER & RUSS401 EAST JACKSON ST, STE 2700TAMPA, FL 33602 | CLAIM 000022, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $4,585.74 | $245,012.66 |
| 02/26/09 | 1056 | PACHULSKI, STANG, ZIEHL & YOUNG  ATTN: ROBERT B. ORGEL 10100 SANTA MONICA BLVD.,#1100 LOS ANGELES, CA 90067 | CLAIM 000041, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $20,623.95 | $224,388.71 |
| 02/26/09 | 1057 | CROCCO & DEMAIO ATTN: CHARLES A CROCCO241 EAST 49TH STREETNEW YORK, NY 10017 | CLAIM 000042, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-004 | | $55,342.01 | $169,046.70 |

|  | Page Subtotals: | | $249,843.40 | $81,437.08 |
|---|---|---|---|---|

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 292 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1058 | GEROGE W. RUSCH 1106 TANGLEWOOD COVENORTH MYRTLE BE, SC 29582-4846 | CLAIM 000044, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $1,087.96 | $167,958.74 |
| 02/26/09 | 1059 | HAROLD SCHONHARDT 303 1/2 FREMONT AVENUESANDUSKY, OH 44870-1524 | CLAIM 000104, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $300.00 | $167,658.74 |
| 02/26/09 | 1060 | CIT ATTENTION: ARLENE DIAMONDCAYMAN INTERNATIONAL TRUSTc/o 7536 SVL BOXVICTORVILLE, CA 92392 | CLAIM 000110A, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $5,228.22 | $162,430.52 |
| 02/26/09 | 1061 | JOSEPH LOGUE c/o RICHARD H MALCHON, JR. ESQRUDEN, McCLOSKY, SMITH SCHUSTER & RUSS401 EAST JACKSON ST, STE 2700TAMPA, FL 33602 | CLAIM 18, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 6990-000 | | $5,012.65 | $157,417.87 |
| 02/26/09 | 1062 | KUSHAL C. AGARWAL P O BOX 1561RUSTON, LA 71273-1561 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $157,104.07 |
| 02/26/09 | 1063 | MORRIS BENJAMIN SJOBERG 820 TELLER STREETLAKEWOOD, CO 80215 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $326.88 | $156,777.19 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals: | | $0.00 | $12,269.51 |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 293 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                             Bank Name: Bank of America
PARTNERS                                                            Account Number/CD#: XXXXXX0357
                                                                    GENERAL ACCOUNT
Taxpayer ID No: XX-XXX2115                                          Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1064 | WILLIAM C ADAMS 2504 GUAJOME LAKE ROADVISTA, CA 92084-1609 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $156,541.84 |
| 02/26/09 | 1065 | MICHAEL H ADKINSON 3630 STONEWALL DRIVEATLANTA, GA 30339 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $156,384.94 |
| 02/26/09 | 1066 | ROMERO M. AGUILA 1107 S. PEALE AVE.PARK RIDGE, IL 60068 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $156,071.14 |
| 02/26/09 | 1067 | STEPHANIE AJUDUA, TRUSTEE AJUDUA TRUST11 WASH HOLLOW ROADOYSTER BAY, NY11771 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $155,809.64 |
| 02/26/09 | 1068 | TIM ALEWINE 3772 U.S. HWY. 11 N.ATTALLA, AL 35954 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $155,652.74 |
| 02/26/09 | 1069 | DAVID S. ALLEN 8140 OAKSIDE STREETKALAMAZOO, MI 49002-5706 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $155,495.84 |

Page Subtotals:                    $0.00          $1,281.35

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 294 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1070 | LEO AMBROGI 2601 N. HARRISON ST.ARLINGTON, VA 22207 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $154,868.24 |
| 02/26/09 | 1071 | BRUCE C. AMMONS C/O JENNIFER RODGERS, EXECUTOR520 N. 4TH STREETDOUGLAS, WY 82633 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $154,632.89 |
| 02/26/09 | 1072 | MARIE M. ANDERSEN 621 SOMERSET DRIVEGOLDEN, CO 80401 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $154,475.99 |
| 02/26/09 | 1073 | DESMOND ANDERSON 107 S. 3RD EAST STREETLOGAN, UT 84321 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $154,319.09 |
| 02/26/09 | 1074 | JOHN M AND LANA M. ANDERSON 534 N. 61ST AVENUE WESTDULUTH, MN 55807 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $154,005.29 |
| 02/26/09 | 1075 | EILEEN D. ARMES 1616 GWYNNS FALLS PARKWAYBALTIMORE, MD 21217 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $153,848.39 |

Page Subtotals:                    $0.00        $1,647.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1076 | DON ARMSTRONG 2832 BOWIE AVENUECAMDEN, AR 71701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $153,691.49 |
| 02/26/09 | 1077 | GEORGE AND VIRGINIA ARMSTRONG 2194 JUNEBERRY CT.WARRINGTON, PA 18976-1970 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $153,534.59 |
| 02/26/09 | 1078 | LOIS ARONIS 22404 APPLEBY DR.ASBURY PARK, NJ 07712 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $153,220.79 |
| 02/26/09 | 1079 | ASHEVILLE CHIROPRACTIC CENTER PSPT DR. CHARLES PATTON, TRUSTEE116 ESTELLE PARK DRIVEASHVILLE, NC 28806-9098 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $153,063.89 |
| 02/26/09 | 1080 | DONA MAE ASHWORTH 121 E. FORD STREETCAMERON, MO 64429 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $152,906.99 |
| 02/26/09 | 1081 | DOLORES R. AUTOBEE LIVING TRUST DOLORES R. AUTOBEE, TRUSTEE842 MCCAULEYSAN ANTONIO, TX 78221-1050 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $183.05 | $152,723.94 |

Page Subtotals:                        $0.00        $1,124.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1082 | FRANK P. AVONDA P.O. BOX 1041THIBODAUX, LA 70302 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $152,410.14 |
| 02/26/09 | 1083 | ARTHUR A. AYMEN 220 N. OUTER DRIVEBAD AXE, MI 48413 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $152,253.24 |
| 02/26/09 | 1084 | FRANK L. BADAGNANI 211 S.E. 46TH STREET CAPE CORAL, FL 33904 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $151,939.44 |
| 02/26/09 | 1085 | EARL DEAN OR EDNA BALDWIN 6377 N. POWER ROADPARKER, CO 80134-5621 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $151,311.84 |
| 02/26/09 | 1086 | MERIAL L. BARKER 468 DUTCHMANS CREEK ROADTAYLORSVILLE, KY 40071-9112 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $150,998.04 |
| 02/26/09 | 1087 | EDWARD L. OR DONALD E. BARTLEY 5500 HOLMES RUN PKWY., #506ALEXANDRIA, VA 22304 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $150,684.24 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00   $2,039.70 |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 297 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1088 | GLADYS L. BASHT, ESTATE OF C/O VIOLET BASHT, EXECUTRIX118 HIGHWAY DRIVESAN ANTONIO, TX 78219 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $150,527.34 |
| 02/26/09 | 1089 | RICHARD E. BATES 7815 S. 80TH AVENUEMONTAGUE, MI 49437-9451 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $150,370.44 |
| 02/26/09 | 1090 | KENNETH W. OR FRANCES M. BATTLESON 15 S.W. COLORADO AVENUE, SUITE 120BEND, OR 97702-1147 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $150,213.54 |
| 02/26/09 | 1091 | CHARLES O. BAYNARD 1049 KATHLEEN AVENUE, #4-C KINGMAN, AZ 86401 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $149,899.74 |
| 02/26/09 | 1092 | BAYVIEW SERVICE PARTNERSHIP C/O PAUL FRANECKI AND JERRY SNEESBY-PA2642 S. HOWELL AVENUEMILWAUKEE, WI 53207 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $149,742.84 |
| 02/26/09 | 1093 | BEAMER FAMILY TRUST, TTEEFBO C/O ARLENE C. AND BURTON G. BEAMER 7764 GUENIVERE WAYCITRUS HEIGHTS, CA 95610 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $149,585.94 |

| | Page Subtotals: | | | | $0.00 | $1,098.30 |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 298 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1094 | KARL M. BECHT 1419 CAPITOL AVENUELINCOLN PARK, MI 48146 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $149,272.14 |
| 02/26/09 | 1095 | BECKMAN FAMILY TRUST C/O WALTER AND MARY LOU BECKMAN38201 CHERRY VALLEY BLVD.CHERRY VALLEY, CA92223 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $149,115.24 |
| 02/26/09 | 1096 | DAVID BEDDOW ROAD 4, BOX 211BWASHINGTON, PA 15301 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $148,958.34 |
| 02/26/09 | 1097 | HAROLD A. AND ALICE BEHRENWALD C/O ALICE MARIE DOANE447 LAKESHORE BLVD.MUSKEGON, MI 49444 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $148,801.44 |
| 02/26/09 | 1098 | MICHAEL BELL 7301 S. CRANDONCHICAGO, IL 60649 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $148,644.54 |
| 02/26/09 | 1099 | RORY DAVID BELL 501 TAYLOR DRIVELIBERTY, MO 64068 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $148,487.64 |

Page Subtotals:    $0.00    $1,098.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1100 | GERALD AND MARIA BELIZZI 26 PONY LANECATSKILL, NY 12414 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $148,330.74 |
| 02/26/09 | 1101 | ALTHEA R. BEMUS 7401 VANESSA DRIVEFT. WORTH, TX 76112 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $148,173.84 |
| 02/26/09 | 1102 | LON BENNER AND DIANNE MOFFETT P.O. BOX 233ARVADA, CO 80001 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $148,016.94 |
| 02/26/09 | 1103 | PATRICIA WORK BENNETT 8716 PINE AVENUEGARY, IN 46403-1441 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $147,860.04 |
| 02/26/09 | 1104 | JOHN F. BERENDT 4541 WRIGHTWOOD AVENUECHICAGO, IL 60639-1921 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $147,703.14 |
| 02/26/09 | 1105 | EDWARD BRIO 479 SAND HILL ROADGARDINER, NY 12525 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $147,546.24 |

Page Subtotals: $0.00 $941.40

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 300 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1106 | QUENTIN M. AND MARY F. BISHOP 1016 EVERGREEN DRIVEFITZGERALD, GA 31750 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $147,232.44 |
| 02/26/09 | 1107 | BJERKE FAMILY TRUST DR. VIRGIL AND PHYLLIS BJERKE, TRUSTEES12151 DALE AVENUE, APT. C 107STANTON, CA 90680-3842 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $147,075.54 |
| 02/26/09 | 1108 | STIG BJORK 4228 MOUNTAIN VIEW AVE.OAKLAND, CA 94605 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $146,918.64 |
| 02/26/09 | 1109 | ALBERT N. AND KAYE R. BLACKBURN 3552 BIRCHWOOD TRAILSNELLVILLE, GA 30278 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $146,761.74 |
| 02/26/09 | 1110 | TIMOTHY F. BLAND 924 WINTERHAVEN DRIVEGAMBRILLS, MD 21054 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $146,552.54 |
| 02/26/09 | 1111 | RICHARD A. OR IRIS D. BLOCK 1903 GRANT AVENUEPHILADELPHIA, PA 19115 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $146,395.64 |

Page Subtotals:                    $0.00          $1,150.60

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 301 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1112 | JANETTE M. BODEN LIVING TRUST JANETTE M. BODEN, TRUSTEE1125 E. 12TH STREETGILLETTE, WY 82716 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $146,081.84 |
| 02/26/09 | 1113 | RUBY P. BOHL P.O. BOX 458WALSH, CO 81090 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $145,924.94 |
| 02/26/09 | 1114 | MARY RUTH BOLAND OR GAIL HILL 4951 CHRISTOPHER ROADWILMER, AL 36587 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $145,768.04 |
| 02/26/09 | 1115 | GREGORY SCHOLL BOONE 1780 HARDWOCK LANELANCASTER, SC 29720 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $145,611.14 |
| 02/26/09 | 1116 | BRUCE BORCHARDT TRUST BRUCE BORCHARDT, TRUSTEE10041 SUNRISE LANE SANTA ANA, CA92705-6416 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.71 | $145,140.43 |
| 02/26/09 | 1117 | MICHAEL A. BOWERS R 1, 6414 MOORE ROADMONROEVILLE, IN 46773 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $144,669.73 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,725.91 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1118 | HORACE W. BOYNTON 1203 MEADOW RDGREDDING, CT 06896-3221 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $144,512.83 |
| 02/26/09 | 1119 | KENNETH R. BREWER 20526 127TH AVENUE N.E.ARLINGTON, WA 98223-7032 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $144,355.93 |
| 02/26/09 | 1120 | ROBERT G. BREWER, ESTATE 2 SOUTHWICK STREETMENDON, MA 01756 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $144,199.03 |
| 02/26/09 | 1121 | MICHAEL SCOTT BRICKEY 108 BENT OAK CIRCLETHOMASVILLE, GA 31792 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $144,042.13 |
| 02/26/09 | 1122 | KEN AND PATTI BRIDGES BOX 1601CAVE CREEK, AZ 85331 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $143,885.23 |
| 02/26/09 | 1123 | ROBERT E. AND DORCAS V. BRIGHT, RLT 6318 HADEN DRIVEWACO, TX 76710 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $143,728.33 |

Page Subtotals:                                    $0.00          $941.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1124 | DEAN G. BRITTON 1405 S. HENRIETTA AVE.PARK RAPIDS, MN 56470 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $143,492.98 |
| 02/26/09 | 1125 | JULIANA B. BRONDIAL 2024 26TH AVENUE N.W.ROCHESTER, MN 55901 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $143,336.08 |
| 02/26/09 | 1126 | HOWARD O. OR MARJORIE H. BRUFLODT 180H ROYMAR ROADOCEANSIDE, CA 92054 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $143,179.18 |
| 02/26/09 | 1127 | JANET R. BRUMBAUGH FAMILY TRUST JANET R. BRUMBAUGH, TRUSTEE1071 BIRTHWOOD DRIVEOREGON CITY, OR 97045 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $143,022.28 |
| 02/26/09 | 1128 | MARTIN G. BRUMBAUGH TRUST MARTIN G. BRUMBAUGH, TRUSTEE2578 LAKE SHORE DRIVEHILLSDALE, MI 49242 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $142,865.38 |
| 02/26/09 | 1129 | KELLEY MILES BRUMLEY 3824 MILITARY STREET NORTHHAMILTON, AL 35570 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $142,708.48 |

Page Subtotals:                    $0.00        $1,019.85

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1130 | JOHN D. BRUNKHORST 95-306 KALOAPUA STREET, #101MILILANI, HI 96789 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $142,394.68 |
| 02/26/09 | 1131 | JOHN M. BRYAN 55 W. RAINSONG STREET, APT 28FARMINGTON, AR 72730 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $523.00 | $141,871.68 |
| 02/26/09 | 1132 | DAVID G. BRYANT, JR. & MARTHA R. BR 13821 FRANKLIN TPK #33DRY FORK, VA 24549-3715 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $141,714.78 |
| 02/26/09 | 1133 | JOHN BURBRIDGE 5631 HUMMEL LANEFT. COLLINS, CO 80525-9453 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $141,557.88 |
| 02/26/09 | 1134 | RONALD AND BLANKA F. BURGO 27864 INVITATION DRIVESUN CITY, CA 92585-9119 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $141,400.98 |
| 02/26/09 | 1135 | JOSEPH M. BURKHART 3499 VIA MANDRILBONITA, CA 91902 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $141,244.08 |

Page Subtotals:    $0.00    $1,464.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1136 | KENTON L. BURNS 2225 BURCH STREETDENVER, CO 80207 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $141,087.18 |
| 02/26/09 | 1137 | LLOYD H. BURT, ESTATE C/O DIANA DESJARDINS2941 STAPLETON DRIVEDONALDSON, GA 39845 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $140,930.28 |
| 02/26/09 | 1138 | CALVIN F. AND DORIS K. BUSHONG C/O LARRY DALE BUSHONG155 HIGHLAND WAYTAYLORS, SC 29687 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $140,773.38 |
| 02/26/09 | 1139 | KENNETH BUZBEE ROMAN TOMAL, TENANT IN COMMONP.O. BOX 550CARBONDALE, IL 62903 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $140,538.03 |
| 02/26/09 | 1140 | LEE AND THOMAS CARDENAS, PARTNERS 6935 ENCINO AVENUEVAN NUYS, CA 91406 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $140,381.13 |
| 02/26/09 | 1141 | LUIS S. CARDOSO 238 BLOY STREETHILLSIDE, NJ 07205 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $140,067.33 |

| | | | Page Subtotals: | | $0.00 | $1,176.75 | |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 306 of 459

| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Bank of America | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX0357 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1142 | WILLIAM A. CARINO 386 LEBANON STREETMELROSE, MA 02176 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $470.70 | $139,596.63 |
| 02/26/09 | 1143 | SHIRLEY A. CARMAN BOX 1481DARLINGTON, SC 29540-1481 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $139,439.73 |
| 02/26/09 | 1144 | LORI CASEY 111 MILKY WAYBUTTE, MT 59701-3927 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $139,282.83 |
| 02/26/09 | 1145 | DEAN ZELLER CHAPMAN MERILYN E. CHAPMAN430 GALENA STREETWORTHINGTON, MN 56187-1131 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $138,969.03 |
| 02/26/09 | 1146 | ROBERT LANCE CHAPMAN 200 CAMDEN CREEK COURTLAWRENCEVILLE, GA 30043-6862 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $138,812.13 |
| 02/26/09 | 1147 | HILDEGARDE E. CHENEY 69-466 BLON WAYCATHEDRAL CITY, CA 92234 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $138,655.23 |

| | | | Page Subtotals: | | $0.00 | $1,412.10 |
|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1148 | STEVE CHINO 128 WINDING WAYMORRISVILLE, PA 19067 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $138,498.33 |
| 02/26/09 | 1149 | ARDATH B. CHURCH 2708 SAINT LUCIA STREETEUGENE, OR 97408-7380 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $138,341.43 |
| 02/26/09 | 1150 | VITO CIRIONI 22 HIGHRIDGE ROADEAST WHITE PLAINS, NY 10604-2009 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $138,184.53 |
| 02/26/09 | 1151 | JOHN R. CLARK 74 CRESTWOOD BOULEVARDSOUTH FARMINGDALE, NY 11735 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $138,027.63 |
| 02/26/09 | 1152 | THOMAS D. AND JOYCE G. CLARK 419 PARK AVENUEMILTON, PA17847 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $137,870.73 |
| 02/26/09 | 1153 | JAMES S. CLINGAN 523 E. 2250 N.OGDEN, IL 61859 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $137,556.92 |

Page Subtotals:    $0.00    $1,098.31

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1154 | JOE JAY CLONTS, III RT. 2 BOX 50ACROCKELL, TX 75835 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $137,400.02 |
| 02/26/09 | 1155 | JOHN T. COATES, III & JOYCE F. COAT P.O. BOX 97SALUDA, NC 28773 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $137,086.22 |
| 02/26/09 | 1156 | EMANUEL COCHRAN 916 GREENE AVENUEBROOKLYN, NY 11221 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $136,929.32 |
| 02/26/09 | 1157 | J.W. COFFEY P.O. BOX 562RUTHERFORDTON, NC 28139-0552 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $136,772.42 |
| 02/26/09 | 1158 | RICHARD N. COLLINS 1666 DUNBAR ROADMADISON, OH 44057 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $136,458.62 |
| 02/26/09 | 1159 | ROLAND & VENERA COLLINS 7120 BALMORAL DRIVEWEST BLOOMFIELD, MI 48322 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $549.15 | $135,909.47 |

Page Subtotals: $0.00   $1,647.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1160 | VIRGINIA S. CONDE TRUST VIRGINIA S. CONDE, TRUSTEE1177 VIA VERA CRUZSAN MARCOS, CA 92069-4980 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $135,595.67 |
| 02/26/09 | 1161 | PAUL D. AND JOAN I. CONRAD HCR 1, BOX 19TRENARY, MI 49891 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $135,438.77 |
| 02/26/09 | 1162 | WILLIAM COODY RT. #2, BOX 156COCHRAN, GA 31014 | General Unsecured 726(a)(2) | 7100-000 | | $156.90 | $135,281.87 |
| 02/26/09 | 1163 | CONNIE C. COSSETTI 3524 EASTLAKE DR.SHREVEPORT, LA 71105 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $135,203.42 |
| 02/26/09 | 1164 | JIM CRAMER PRODUCE JIM & SHARON ANN CRAMER108 RIO VISTA DR.HEREFORD, TX 79045 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $135,046.52 |
| 02/26/09 | 1165 | EUGENE L. CRANCE 23 CAMBRIDGE ROADBEDMINSTER, NJ 07921 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $134,732.72 |
| 02/26/09 | 1166 | W.M. CRAWFORD RT. 1, BOX 75SPRINGER, NM 87747 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $134,418.92 |

Page Subtotals:                    $0.00         $1,490.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1167 | DONALD W. CRONE TRUST DONALD W. CRONE, TRUSTEE5180 SHADY GROVE ROADMEMPHIS, TN 38117 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $134,262.02 |
| 02/26/09 | 1168 | GREGORY W. CROSBY 210 ELIZABETH DRIVECHERAW, SC 29520 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $134,105.12 |
| 02/26/09 | 1169 | WALTER T. CROSBY 210 ELIZABETH DRIVECHERAW, SC 29520 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $133,948.22 |
| 02/26/09 | 1170 | JOHN B. CROSS 3725 ALTA LOMA DRIVEBONITA, CA 91902-1001 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $133,791.32 |
| 02/26/09 | 1171 | D.I.T.V. INC. DONALD L. BAKER, PRESIDENT6234 COUNTY ROADFIVE POINTS, AL 36855 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $133,320.62 |
| 02/26/09 | 1172 | WILLIAM R. DAKNIS 309 YOAKUM PARKWAY, #1118ALEXANDRIA, VA 22304 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $133,163.72 |

Page Subtotals:                    $0.00          $1,255.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1173 | WILLIE L. DANIELS, JR. 1424 VICKSBURG DRIVEBELLEVILLE, IL 62221 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $133,006.82 |
| 02/26/09 | 1174 | WANDA M. DARDEN 3509 VANTAGE LANEAMARILLO, TX 79109 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $183.05 | $132,823.77 |
| 02/26/09 | 1175 | THOMAS J. DAUL 19709 N. KENMORE LANEMUNDELEIN, IL 60060 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $339.95 | $132,483.82 |
| 02/26/09 | 1176 | MURINO DE ANGELIS TRUST MURINO DE ANGELIS, TRUSTEE431 W. SAN IGNACIOGREEN VALLEY, AZ 85614 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $132,326.92 |
| 02/26/09 | 1177 | MIRIAM DE ANTONIO 786 WOODWARD ROADCHARLESTON, SC 29407 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $392.25 | $131,934.67 |
| 02/26/09 | 1178 | VIRGINIA M. DEEVER TRUST FUND VIRGINIA M. DEEVER, TRUSTEE1923 W. GEORGIA AVENUEPHOENIX, AZ 85015 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $131,777.77 |

Page Subtotals:    $0.00    $1,385.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1179 | OONAGH A. DE NEZZA 6669 S.E. 67TH CT.TRENTON, FL 32693-2927 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $131,620.87 |
| 02/26/09 | 1180 | DIANA DETTMERING P.O. BOX 8390BRECKENRIDGE, CO 80424-8390 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $131,463.97 |
| 02/26/09 | 1181 | PAUL E. DICKERSON VENETA A. DICKERSONRR #1 , BOX 1848COUCH, MO 65690 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $131,307.07 |
| 02/26/09 | 1182 | LAZIO P. AND AGNES DOLAK 1011 S. HOGA ROADSTERLING, VA 20164 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $131,150.17 |
| 02/26/09 | 1183 | DOMO-MUSTAFO RT TRUST HERBERT W. FINI, TRUSTEE46 WOODLAND DRIVE, #201VERO BEACH, FL 32962 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $130,836.37 |
| 02/26/09 | 1184 | TIMOTHY R. DONALDSON RR 1, BOX 322TOWANDA, IL 61776 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $130,679.47 |

Page Subtotals:    $0.00    $1,098.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1185 | ROBERT LOUIS DORAN 13105 MATEY ROADSILVER SPRING, MD 20906-3953 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $130,365.67 |
| 02/26/09 | 1186 | ARTHUR DORY REVOCABLE LIVING TRUST 9721 STONE ROADVALLEY VIEW, OH 44125-4730 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $130,208.77 |
| 02/26/09 | 1187 | JAMES E. DUDEK 8311VICTORIA AVENUERIVERSIDE, CA 92504 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $129,894.97 |
| 02/26/09 | 1188 | DELLIS L. DUNN 1601 WHISPERING OAK CT.BELTON, TX 76513 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $129,581.16 |
| 02/26/09 | 1189 | EMANUEL M. AND LUCILLE L. DUNN 526 SYDNOR STREETRIDGECREST, CA 93555 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $129,424.26 |
| 02/26/09 | 1190 | MARGIE TINE HARPER EASON MONICA J. & JESSIE L. EASON11680 SANDERSON ROADMEDINA, NY 14103 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $129,267.36 |

Page Subtotals:    $0.00    $1,412.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1191 | JANICE A. ELMER 3459 CRESTWOOD DRIVESALT LAKE CITY, UT 84109 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $129,110.46 |
| 02/26/09 | 1192 | JOHN L. ENGLISH 19 ARBOR DRIVEMYERSTOWN, PA 17067-3107 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $128,953.56 |
| 02/26/09 | 1193 | LINDA ERLICH 26172 MEADOW DRIVEFRANKLIN, MI 48025 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $128,639.76 |
| 02/26/09 | 1194 | LEONARD J. EVELETH 40 SENECA STREETROCHESTER, NH 03867-5167 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $128,482.86 |
| 02/26/09 | 1195 | WOODY EVERLY P.O. BOX 1255WARSAW, IN 46581-1255 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $128,325.96 |
| 02/26/09 | 1196 | JOHN G. FABACHER RT. 5, BOX 281K NEW ORLEANS, LA 70129 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $128,169.06 |

Page Subtotals:                    $0.00          $1,098.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1197 | JEANNINE M. FABIAN 194 BROAD STREET WEYMOUTH, MA 02118-2900 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $128,012.16 |
| 02/26/09 | 1198 | CHARLES A. FAIN 513 CHICAGO ROAD, APT. 4THORNTON, IL 60476 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $127,698.36 |
| 02/26/09 | 1199 | CHIH SING AND SUSAN FAN 6 BUCKLEY CT.TOWSON, MD 21286-1701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $127,541.46 |
| 02/26/09 | 1200 | LANI FANTZ 2311 IVY DRIVE, #4OAKLAND, CA 94606 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $127,227.66 |
| 02/26/09 | 1201 | JOHN T. FARESE 400 ELMWOOD STREETBOSSIER CITY, LA 71111 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $78.45 | $127,149.21 |
| 02/26/09 | 1202 | KILE E. FARESE 4 STIRMANSAN ANTONIO, TX 78216 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $126,992.31 |

Page Subtotals: $0.00 $1,176.75

UST Form 101-7-TDR (10/1/2010) *(Page: 315)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/09 | 1203 | PHILLIP J. FARREN 10 LOCUST LANEEMPORIA, KS 66801 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $126,678.51 |
| 02/26/09 | 1204 | TOM B. FARRER & LYNN WILLIAMS-FARRE 2581 MEADOWBROOKCARSON CITY, NV 89701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $126,521.61 |
| 02/26/09 | 1205 | SAMUEL C. FENDLEY P.O. BOX 535GROVE HILO, AL 36451 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $126,364.71 |
| 02/26/09 | 1206 | JOHN GAMET FERGUSON 12 MAIN STREETRANDOLPH, NJ 07869 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $126,207.81 |
| 02/26/09 | 1207 | FERRARO FAMILY LIVING TRUST OF 1992 ANTHONY R. AND LUCY J. FERRARO, TRUSTEES1436 CARMELITA PLACEARCADIA, CA 91006 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $126,050.91 |
| 02/26/09 | 1208 | JOSEPH C. FERRARO 3649 SOMERSET DRIVESEAFORD, NY 11783-3448 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $125,894.01 |

Page Subtotals:   $0.00   $1,098.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 255

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX0357 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1209 | JORDAN S. FERSEL 48 SHUNPIKE ROADSPRINGFIELD, NJ 07081 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $125,737.11 |
| 02/26/09 | 1210 | MICHAEL FEYH P.O. BOX 362BROWNS VALLEY, CA 95918 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $125,580.21 |
| 02/26/09 | 1211 | LISA FIDELIBUS 18770 ROLLA ROADSAUGUS, CA 91390 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $125,423.31 |
| 02/26/09 | 1212 | EUGENE F. FIELD ROGER S. & HILDA E. FIELD7054 SHELDON ROADWHITMORE LAKE, MI 48189 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $125,266.41 |
| 02/26/09 | 1213 | EDWARD D. FIELDS 5722 EAST FORK ROADOWINGSVILLE, KY 40360 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $125,109.51 |
| 02/26/09 | 1214 | ALAN FLEISHER P.O. BOX 13SMITHTOWN, NY 11787 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $124,638.81 |

Page Subtotals: $0.00 $1,255.20

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 318 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1215 | BILLY H. FLOYD P.O. BOX 15086FLORENCE, SC 29506 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $124,481.91 |
| 02/26/09 | 1216 | MERVYN J. AND ELSA M. FONSECA 5207 GORNIAK DR.PARLIN, NJ 08859 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $124,325.01 |
| 02/26/09 | 1217 | GERALD L. FORSLUND 812 NEWELL DRIVEAPPLE VALLEY, MN 55124 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $123,540.51 |
| 02/26/09 | 1218 | WILLIAM E. FRAUNE 1436 AVENUE EFT. MADISON, IA 52627 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $123,331.31 |
| 02/26/09 | 1219 | ROBERT FRAZIER, TRUSTEE 1533 LOCUST ST.KANSAS CITY, MO 64108-1415 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $123,174.41 |
| 02/26/09 | 1220 | JACK FREDENBURG 2925 OLD SELMA ROADMONTGOMERY, AL 36105-2202 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $123,017.51 |

Page Subtotals:                    $0.00          $1,621.30

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 319 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | Bank Name: Bank of America | | | |
| PARTNERS | | | Account Number/CD#: XXXXXX0357 | | | |
| | | | GENERAL ACCOUNT | | | |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1221 | EILEEN M. FREDERICK 660 DOVER STREET, #A-4BOCA RATON, FL 33487 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $122,939.06 |
| 02/26/09 | 1222 | CHARLES M. FREEDMAN 7313 WINDSOR DR.BOLDER, CO 80301-3730 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $122,782.16 |
| 02/26/09 | 1223 | ROBERT C. FREEMAN P.O. BOX 1910AUBURN, AL 36831-1910 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $122,625.26 |
| 02/26/09 | 1224 | DALLAS M. FRITCH C/O LEILA HARRIS125 BASHAM LANETROY, MI 59935 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $122,311.46 |
| 02/26/09 | 1225 | FSB, INC. C/O FREDRIC S. BAYLES, JR.25 WHITMAN LANEMAHWAH, NJ 07430 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $121,997.66 |
| 02/26/09 | 1226 | RAYMOND F. GABLER 3516 N. FITZHUGHDALLAS, TX 75204 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.36 | $121,762.30 |

Page Subtotals:     $0.00     $1,255.21

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1227 | DONALD L. GAGNON ESTATE C/O NANNETTE R. LEACHP.O. BOX 378FAIRMONT, MN56031-0378 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $121,605.40 |
| 02/26/09 | 1228 | CHARLES J. OR CHARLOTTE Y GALM 447 FAGLEYSVILLE ROADPERKIOMENVILLE, PA 18074 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $121,448.50 |
| 02/26/09 | 1229 | LEON GAINEN, TRUSTEE 1990 GAINEN FAMILY TRUST1615 W. 22ND STREETSAN PEDRO, CA 90732 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $120,977.80 |
| 02/26/09 | 1230 | ALBINO S. GALLARDO 121 BETHEL S.E.ALBUQUERQUE, NM 87102 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $120,820.90 |
| 02/26/09 | 1231 | DENNIS GAN 69 TUMBLE BROOK DRIVEVERNON ROCKVILLE, CT 06040 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $120,664.00 |
| 02/26/09 | 1232 | GEORGE G. GAUCK C/O ANA M. GAUCK5638 LOPEZ WAYBANNING, CA 92220 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $120,507.10 |

Page Subtotals:                                                                 $0.00            $1,255.20

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 321 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1233 | MILBURN P. GAUTHIER 306 BLAINE DRIVEEUNICE, LA 70535 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $120,350.20 |
| 02/26/09 | 1234 | FRANCIS S. GAWRON 19 OAKHURST ROADBEVERLY, MA 01915-1250 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $120,193.30 |
| 02/26/09 | 1235 | FRED J. AND BERYL W. GEDDINGS 1800 PINEWOOD ROADSUMTER, SC 29154 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $549.15 | $119,644.15 |
| 02/26/09 | 1236 | ALFONSO G. GENELLO 204 CLAMAR AVENUEHAVERTOWN, PA 19083 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $118,859.65 |
| 02/26/09 | 1237 | JAMES GENITO 406 MILLERTON ROADLAKEVILLE, CT 06039 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $118,702.75 |
| 02/26/09 | 1238 | CLEMENT P. GENTENE 4234 CAYLOR CT.ASHTABULA, OH 44004 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $118,545.85 |

Page Subtotals:   $0.00   $1,961.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1239 | GEORGE R. GETZ 1374 SWALLOW DRIVEEL CAJON, CA 92020 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $118,388.95 |
| 02/26/09 | 1240 | MATTHEW L. GEWISS 8611 SCENIC DR.SCHOFIELD, WI 54476 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $104.60 | $118,284.35 |
| 02/26/09 | 1241 | RAYMOND C. GEWISS 301 4TH STREETMOSINEE, WI 54455 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $118,049.00 |
| 02/26/09 | 1242 | EILEEN D. GIBBONS  TRUST EILEEN D. GIBBONS, TRUSTEE2404 COUNTRYSIDE DRIVESILVER SPRING, MD 20905 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $117,970.55 |
| 02/26/09 | 1243 | MYLES J. GIBBONS TRUST MYLES J. GIBBONS AND DAVID M. GIBBONS2404 COUNTRYSIDE DRIVESILVERSPRING, MD 20905 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $117,892.10 |
| 02/26/09 | 1244 | KIRK S. GIFFEN 560 JERUSALEM ROADCOHASSET, MA 02025 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $117,735.20 |

Page Subtotals:                    $0.00         $810.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America |
| PARTNERS | | Account Number/CD#: XXXXXX0357 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1245 | KIRK S. GIFFEN & DONALD B. ARMIN 560 JERUSALEM ROADCOHASSET, MA 02025 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $117,578.30 |
| 02/26/09 | 1246 | MARK W. GLASSMAN 5 RAINFOREST CIRCLEALLEN, TX 75013 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $117,421.40 |
| 02/26/09 | 1247 | LESTER AND KATHRYN GODDARD 2581 MEADOW BROOKCARSON CITY, NV 89701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $117,264.50 |
| 02/26/09 | 1248 | JAMES A. GOESER 1407 WILLOWHARLAN, IA 51537 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $117,107.60 |
| 02/26/09 | 1249 | HAROLD & MARGARET GOTHEN TRUST HAROLD H & MARGARET D. GOTHEN, TRUSTEES13815 N. 108TH DRIVESUN CITY, AZ 85351 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $116,950.70 |
| 02/26/09 | 1250 | BYRON AND MARY GRAVES 4716 E. DOLPHIN AVENUEMESA, AZ 85206-5061 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $116,793.80 |

| UST Form 101-7-TDR (10/1/2010) *(Page: 323)* | | Page Subtotals: | | | $0.00 | $941.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1251 | C.E. & IIAH M. GREEN FAM. TRUST C.E. & IIAH M. GREEN, TRUSTEES2691 W. HILLS ROADPHILOMATH, OR 97370-9407 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $116,480.00 |
| 02/26/09 | 1252 | ETHAN D. GREEN BEIT CONDOA 27JERUSALEM 341ISRAEL | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $116,323.10 |
| 02/26/09 | 1253 | MARC A. GREER 25 WOODLAND ROADNORTH HAMPTON, NH 03862-2332 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $116,166.20 |
| 02/26/09 | 1254 | ROGER C. AND NATALIA GREER 6350 W. MEXICO AVENUELAKEWOOD, CO 80232 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $116,009.30 |
| 02/26/09 | 1255 | JULIANNA OR PETER JT GREGOR P.O. BOX 643WINNER, SD 57590-0643 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $115,852.40 |
| 02/26/09 | 1256 | JOSEPHINE BLANTON GRIMES DAVID GRIMESP.O. BOX 2324SHALLOTTE, NC 28459 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $115,695.50 |

Page Subtotals:                    $0.00          $1,098.30

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1257 | WILLIAM D. GRISWOLD 5513 N. OCTAVIACHICAGO, IL 60656 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $235.35 | $115,460.15 |
| 02/26/09 | 1258 | ELLWOOD GROVES 210 RICHARD DRIVECHESTERTOWN, MD 21620 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $115,303.25 |
| 02/26/09 | 1259 | ELINOR E. RYAN GUY 10809 GARFIELDCULVER CITY, CA 90230 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $115,146.35 |
| 02/26/09 | 1260 | FRANCIS AND RAMONA GUZEK 15-81ST AVENUE S.E.EVERETT, WA 98205 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $114,989.45 |
| 02/26/09 | 1261 | CARL J. HAFNER 312 W. WEBSTERFERNDALE, MI 48220 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $114,518.75 |
| 02/26/09 | 1262 | DEBRA L. HALL 31 HERTZLER ROADNEWPORT NEWS, VA 23602 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $523.00 | $113,995.75 |

Page Subtotals:                                                    $0.00        $1,699.75

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 326 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1263 | RALPH C. & MARY T. HALL 1024 SULLIVAN AVENUESOUTH WINDSOR, CT 06074-2033 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.91 | $113,838.84 |
| 02/26/09 | 1264 | LESTER R. HANDWORK 11953 BERLIN STATION ROADBERLIN CENTER, OH 44401 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $113,681.94 |
| 02/26/09 | 1265 | HARBOR WEST, LLC PHILIP AHN, OPERATING MANAGER1007 CANTERBURY ROADGAINSVILLE, GA 30501-1573 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $113,525.04 |
| 02/26/09 | 1266 | JOHN HARDIN P.O. BOX 575CAMERON, TX 76520-0575 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $113,368.14 |
| 02/26/09 | 1267 | EVERETT AND MARIE L. HARNESS TRUST EVERETT & MARIE L. HARNESS TRUSTEES9801 ARTISTRY ROAD COURTBAKERSFIELD, CA 93311 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $113,211.24 |
| 02/26/09 | 1268 | HOWARD WAYNE HARROD 1420 N. WILLOWFRESNO, CA 93727-1938 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $112,897.44 |

Page Subtotals:                                    $0.00              $1,098.31

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 327 of 459

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1269 | GLENN AND LAVONNE HART P.O. BOX 201055ARLINGTON, TX 76006 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $112,662.09 |
| 02/26/09 | 1270 | KAREN MARIE HARTLEY 38 ESSEX LANELANGHORNE, PA 19047-2039 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $112,505.19 |
| 02/26/09 | 1271 | VINCENT J. HARTLEY 38 ESSEX LANELANGHORNE, PA 19047-2039 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $112,348.29 |
| 02/26/09 | 1272 | HARVEY DEVELOPMENT COMPANY LLC STEVEN L. HARVEY, PRESIDENT1516 CAMDEN WAYOKLAHOMA CITY, OK 73116 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $112,191.39 |
| 02/26/09 | 1273 | GEORGE HASABE 2903 N. ENOS CT.VISALIA, CA 93292-7313 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $111,877.59 |
| 02/26/09 | 1274 | JOE L. HATTON 4993 E. 6TH AVE.ANCHORAGE, AK 99508 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $111,720.69 |

Page Subtotals:                    $0.00        $1,176.75

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 328 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1275 | HAWK BAY INTERACTIVE TV L.P. HIRAM A. BINGHAM, PRESIDENT149 WEAVER ST.GREENWICH, CT 06831 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $2,824.20 | $108,896.49 |
| 02/26/09 | 1276 | ALVIN DAVID HAYES 1606 HIGHWAY 42CALERA, AL 35040 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $108,739.59 |
| 02/26/09 | 1277 | HEGGE TRUST C/O RAYMOND HEGGE CARL C. HEGGE OR ALBETHA L. HEGGE24714 APPLE STREETNEWHALL, CA | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $108,268.89 |
| 02/26/09 | 1278 | WILLIE H. HEITMAN 231 LAKESIDE BLVD.SUGARLAND, TX 77478 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $107,955.09 |
| 02/26/09 | 1279 | ROY ALONZO HENDERSON 9826 AMBLEWOODHOUSTON, TX 77099 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $107,798.19 |
| 02/26/09 | 1280 | JAYE R. HENNEKE 17723 GLENMORRIS DRIVEHOUSTON, TX 77084 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $107,641.29 |

Page Subtotals:    $0.00    $4,079.40

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 329 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1281 | HENSON FAMILY LIVING TRUST HOLLIS A AND AUDREY H. HENSON, TRUSTEES1993      LONHILL COVECOLLIERVILLE, TN 38017 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $107,484.39 |
| 02/26/09 | 1282 | CHRIS HERNANDEZ 1301 HURON AVE.METAIRIE, LA70005 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $107,013.69 |
| 02/26/09 | 1283 | HARRY J. AND ROSMARIE HEWEL P.O. BOX 1251CHIEFLAND, FL 32644 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $106,856.79 |
| 02/26/09 | 1284 | JAMES B. HEWETTE, SR., ESTATE C/O ADELLE HEWETT609 S. GLENVIEWCARBONDALE, IL 62901 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $106,386.09 |
| 02/26/09 | 1285 | PETER C. HIMES 618 EAST GLENRIDGE LANECLARKSVILLE, TN 37043 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $106,229.19 |
| 02/26/09 | 1286 | PAUL HLAVAC 117 BELMONT AVE.GARFIELD, NJ 07026 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $106,072.29 |

| | Page Subtotals: | $0.00 | $1,569.00 |
|---|---|---|---|

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 330 of 459

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1287 | WESLEY W.S. HO 98-390 KAMEHAMEHA HWY.ALEA, HI 96701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.91 | $105,915.38 |
| 02/26/09 | 1288 | JOHN K. HOFFMAN 449 HARRIS ROADPOMARIA, SC 29126 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $105,130.88 |
| 02/26/09 | 1289 | STUART H. HOFFMANN 1117 ZIMMER DRIVE N.E.ATLANTA, GA 30306-3320 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $104,817.08 |
| 02/26/09 | 1290 | PATRICK HOGAN 4307 S. 1ST STREET, APT. BAUSTIN, TX 78745 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $104,660.18 |
| 02/26/09 | 1291 | JIM AND/OR WALTER HOLLIDAY C/O MICHAEL SCOTT BRICKEY108 BENT OAK CIRCLETHOMASVILLE, GA 31792 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $104,503.28 |
| 02/26/09 | 1292 | RICHARD B. HOLLADAY FAMILY TRUST RICHARD B. HOLLADAY, TRUSTEEP.O. BOX 910MOAB, UT 34532 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $392.25 | $104,111.03 |

| | | | Page Subtotals: | | $0.00 | $1,961.26 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1293 | ERNEST HOLLENBACH C/O MYRA HOLLENBACH4751 EAST COSTILLA AVENUE, #223CENTENNIAL, CO 80122 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $103,954.13 |
| 02/26/09 | 1294 | LORRAINE HOLLENDER 5267 LISA GAYLE COURT,#13LAS VEGAS, NV 89103 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $103,797.23 |
| 02/26/09 | 1295 | ADDISION HOBBS RT. 1 #5 LOIS LANEHIWASSE, AR72739 -4704 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $103,483.43 |
| 02/26/09 | 1296 | KENNETH E. HOOGS 100 INTREPID LANESYRACUSE, NY 13205-4065 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $103,169.63 |
| 02/26/09 | 1297 | SHARON L. HOOGS 1550 RTE. 11, RD3 ,BOX 213TULLY, NY 13159 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $103,012.73 |
| 02/26/09 | 1298 | ELBERT HOOPER 4207 VENADO DRIVEAUSTIN, TX 78731 -2020 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $102,698.93 |

Page Subtotals: $0.00 $1,412.10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1299 | JOYCE A. HORN<br>76 REDBUD LANECORBIN, KY 40701 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $130.75 | $102,568.18 |
| 02/26/09 | 1300 | RAMON W. HOUSE<br>11181 S.E. 250TH PL.GRESHAM, OR 97080 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $156.90 | $102,411.28 |
| 02/26/09 | 1301 | WARING S. HOWE, JR.<br>118 FRIEND STREETMT. PLEASANT, SC 29464-4725 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $313.80 | $102,097.48 |
| 02/26/09 | 1302 | FRANK HOWELL<br>104 W. ALPINE CIRCLEPAYSON, AZ 85541-3701 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $156.90 | $101,940.58 |
| 02/26/09 | 1303 | THORNTON HUDDLE<br>103 ROLETO DRIVESAN ANTONIO, TX 78209 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $156.90 | $101,783.68 |
| 02/26/09 | 1304 | DAN C. HUFFMAN<br>734 E. ROGER ROAD, #135TUCSON, AZ 85719 | General Unsecured 726(a)(2)<br>2.615% INTERIM<br>DISTRIBUTION - GENERAL<br>UNSECURED CLAIMS<br>PER AMENDED ORDER<br>ENTERED 02/12/09 | 7100-000 | | $313.80 | $101,469.88 |

Page Subtotals: $0.00   $1,229.05

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 333 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1305 | JANE HUGHES 3612 WITTINGTON COURTSPRINGFIELD, IL 62704-6708 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $101,312.98 |
| 02/26/09 | 1306 | ROBERT A. HUGHES 332 E. PROSPECT CT.CHULA VISTA, CA 91911 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $101,077.63 |
| 02/26/09 | 1307 | WILBUR E. HURTUBISE 26 IBY STREETSOUTH BURLINGTON, VT 05403 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $100,920.73 |
| 02/26/09 | 1308 | CHAPMAN C. HUTCHISON NILA SITTERSON 8260 TIMBERRIDGE ROADCONWAY, SC 29526-8813 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $100,763.83 |
| 02/26/09 | 1309 | ROYCE D. HUTCHISON RR #1, BOX 259BSTOCKTON, MO 65785 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $100,606.93 |
| 02/26/09 | 1310 | DAVID A. IFFT ROUTE #1, BOX 195FAIRBURY, IL 61739 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $100,293.13 |

Page Subtotals:                    $0.00        $1,176.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1311 | KENNETH C. OR MARY BETH IMES 4064 U.S. 641 NORTHMURRAY, KY 42071 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $99,508.63 |
| 02/26/09 | 1312 | AHMET INAL 530 E. 76TH STREET, #19FNEW YORK, NY 10021-3138 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $98,881.03 |
| 02/26/09 | 1313 | JOHN E. IRBY 3987 GARFIELD DRIVESTONE MOUNTAIN, GA 30083 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $98,645.68 |
| 02/26/09 | 1314 | PAULA AND CAROLE JACKSON-HAUSER 1361 RODA DRIVELA JOLLA, CA 92037-5225 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $98,567.23 |
| 02/26/09 | 1315 | HENRY T. JACOBS 700 GOLDEN WEST DRIVEBELGRADE, MT 59714 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $98,253.43 |
| 02/26/09 | 1316 | ASHFORD JAGGEMAUTH 1703 SEBRING STREET N.W.HUNTSVILLE, AL 35816-1553 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.91 | $98,096.52 |

Page Subtotals: $0.00 $2,196.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1317 | HARESH JAIN 415 SHERYL DRIVEISELIN, NJ 08830 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $97,939.62 |
| 02/26/09 | 1318 | RAKESH JAIN C/O BAKSISH SINGH, 87-8411RICHMOND HILL, NY 11418 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $653.75 | $97,285.87 |
| 02/26/09 | 1319 | BELLE C. JAMES, JUDITH J. BUSSE OR ROBERT JONES5520 W. DEL RAY AVENUELAS VEGAS, NV 89146 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $97,128.97 |
| 02/26/09 | 1320 | ANDREW J. JAMISON 9221 ARVINHOUSTON, TX 77028 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $96,815.17 |
| 02/26/09 | 1321 | DONALD E. JAMISON 1552 FARLOW AVENUECROFTON, MD 21114 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $96,658.27 |
| 02/26/09 | 1322 | DONALD L. JANURIN, TRUSTEE 140 DRINKWATER ROADHAMPTON FALLS, NH 03844 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $96,501.37 |

| | | | Page Subtotals: | | $0.00 | $1,595.15 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1323 | KEITH M. JEFFERS 2121 VIA MAR VALLEDEL MAR, CA 92014 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $96,187.57 |
| 02/26/09 | 1324 | MELISSA MINER JEFFERS 2121 VIA MAR VALLEDEL MAR, CA 92014 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $196.13 | $95,991.44 |
| 02/26/09 | 1325 | JAMES H. JENSEN, ESTATE C/O PAUL WOODEN, PERSONAL REP.31 LOVETON CIRCLESPARKS, MD 21252 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $95,834.54 |
| 02/26/09 | 1326 | JEONG FAMILY TRUST HOP & CAROL YEE JEONG, TRUSTEES1821 VIA RANCHOSAN LORENZO, CA 94580 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $95,573.04 |
| 02/26/09 | 1327 | CARL A. AND ANN W. JOHNSON 6642 TRIDENT WAYNAPLES, FL 34108 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $95,416.14 |
| 02/26/09 | 1328 | MERLE C. JOHNSON P.O. BOX 113ESTHERVILLE, IA 51334-0113 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $862.95 | $94,553.19 |

| | | | Page Subtotals: | | $0.00 | $1,948.18 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1329 | PAUL K. JOHNSON 6988 E. LK. CARLOS DR. N.E.CARLOS, MN 56319 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $94,396.29 |
| 02/26/09 | 1330 | ROBERT J. JOLIFFE P.O. BOX 126LAURENS, IA 50554 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $94,239.39 |
| 02/26/09 | 1331 | GEORGE NELSON JONES / G.M. JONES 1741 GLENMONT LANEVIRGINIA BEACH, VA 23464-8631 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $1,098.30 | $93,141.09 |
| 02/26/09 | 1332 | THOMAS S. AND LARRY T. JONES P.O. BOX 151UPPER LAKE, CA 95485 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $92,827.29 |
| 02/26/09 | 1333 | JAMES M. AND CARLENE JORDAN E. 4327 GLENNAIRE DRIVESPOKANE, WA 99223 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $92,591.94 |
| 02/26/09 | 1334 | LANA JORDAN 1500 E. WARREN, #145SANTA ANA, CA 92705 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $92,435.04 |

| | | | Page Subtotals: | | $0.00 | $2,118.15 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/09 | 1335 | ALBERT T. JORN, ESTATE ATTN: LINDA M. AND JOHN A. JORN1807 PADDOCK COURTGRAYSLAKE, IL 60030 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $784.50 | $91,650.54 |
| 02/26/09 | 1336 | RICHARD R. JURMAN 13 FLINT LANELEVITTOWN, NY 11756 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $91,336.74 |
| 02/26/09 | 1337 | G.S. AND KAMALJIT K. KANWAL P.O. BOX 1136COEBURN, VA 24230 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $90,709.14 |
| 02/26/09 | 1338 | NICHOLAS KAZANTZIS 49 S. POINT BLVD.BARNEGAT, NJ 08005 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $90,395.34 |
| 02/26/09 | 1339 | SAVA KAZANTZIS 8 MAPLE STREETKEARNEY, NJ 07032 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $90,238.44 |
| 02/26/09 | 1340 | ROBERT F. KEANE 3803 NEPTUNE LANESYRACUSE, NY 13209-9506 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $90,081.54 |

Page Subtotals:     $0.00     $2,353.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1341 | JESSIE L. KECK 12977 ALGER AVENUEGRANT, MI 49327 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $89,924.64 |
| 02/26/09 | 1342 | PAUL F. KELLEY 31 MOONEY ROADSALEM, MA 01970-1914 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $89,767.74 |
| 02/26/09 | 1343 | THOMAS KELLY 2788 CLARENDON AVE.BELLMORE, NY 11710 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $89,610.84 |
| 02/26/09 | 1344 | RUSSELL E. KERR 5754 SAN ARDO WAYNORTH HIGHLANDS, CA 95660 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $89,297.04 |
| 02/26/09 | 1345 | WILLIAM T. AND DIANE K. KERRIGAN 30 AVENUE DE LA ARGENTSPARKS, NV 89434-9540 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $88,669.44 |
| 02/26/09 | 1346 | MAHLON H. AND SONJA E. KING 7 EAST POINT COURTPALM COAST, FL 32164 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $88,512.54 |

Page Subtotals:                                    $0.00          $1,569.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX0357 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1347 | ELIJAH N. KIRKPATRICK, III 824 S. PARKER DRIVE, APT. GFLORENCE, SC 29501-5009 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $78.45 | $88,434.09 |
| 02/26/09 | 1348 | DAVID I. AND LAVERNE E. KITSIS TRUS DAVID AND LAVERNE KITSIS, TRUSTEES1315 HACKETT AVENUELONG BEACH, CA 90815 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $88,277.19 |
| 02/26/09 | 1349 | KENNETH W. KLEEMAN 7726 TRIPPSHOUSTON, TX 77023-2605 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $88,120.29 |
| 02/26/09 | 1350 | KLING REVOCABLE LIVING TRUST C/O KLINGMAN FAMILY PARTNERSHIPATTN: DAVID KLING, G.P.1616 GARDINER LANELOUISVILLE, KY 40205 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $87,806.49 |
| 02/26/09 | 1351 | ALBERTA M. KNOTTS 34244 STATE HWY. FLA PLATA, MO 63549 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $87,649.59 |
| 02/26/09 | 1352 | DEREK KOLLER - UGMA C/O LARRY KOLLER6861 LEMONGRASS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $196.13 | $87,453.46 |

Page Subtotals:                    $0.00          $1,059.08

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 341 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | |
| Taxpayer ID No: XX-XXX2115 | |
| For Period Ending: 12/10/2019 | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1353 | LARRY AND ELIZABETH KOLLER 6861 LEMONGRASS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $862.95 | $86,590.51 |
| 02/26/09 | 1354 | TABITHA KOLLER - UGMA C/O LARRY KOLLER6861 LEMONGRAS LOOP SSALEM, OR 97306-1474 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $196.13 | $86,394.38 |
| 02/26/09 | 1355 | ALLAN KOSAKA 95-1020 PUNEKI STREETMILILANI, HI 96789 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $86,080.58 |
| 02/26/09 | 1356 | RUDRA KOTHARI 22100 W. LYNDON LOOPCASTRO VALLEY, CA94552-5378 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $85,923.68 |
| 02/26/09 | 1357 | RANDOLPH R. KRAGER 24307 MAGIC MOUNTAIN PARKWAY #45VALENCIA, CA 91355-1956 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $85,766.78 |
| 02/26/09 | 1358 | JAMES E. KUENZIE P.O. BOX 192CARLISLE, PA 17013-0192 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $85,609.88 |

Page Subtotals:   $0.00   $1,843.58

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | Bank Name: Bank of America |
| PARTNERS | | | Account Number/CD#: XXXXXX0357 |
| | | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1359 | MILDRED P. KUNKEL 25214 S. BUTTONWOOD DRIVECHANDLER, AZ 85248 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $784.50 | $84,825.38 |
| 02/26/09 | 1360 | YVONNE I. LAGRANDEUR P.O. BOX 203WATERLOOQCJOE2NO | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $84,668.48 |
| 02/26/09 | 1361 | JERRY LAHANN 19516 DOUGLAS LANESARATOGA, CA 95070 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $84,511.58 |
| 02/26/09 | 1362 | TERESA C. LAMBERT TRUST TERESA C. LAMBERT, TRUSTEE3405 SPRINGWOOD ROADRED LION, PA 17356 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $84,276.23 |
| 02/26/09 | 1363 | KENT B. LAMBETH 115 EARNEST LAMBETH ROADWINSTON SALEM, NC 27107 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $83,962.43 |
| 02/26/09 | 1364 | BERYL W. LANGLEY EDWARD JENNER UNITPETERBOROUGH DIST. HOSP., MIDLAND ROADPETERBOROUGHPE3 6DAENGLAND | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $83,805.53 |

| Page Subtotals: | $0.00 | $1,804.35 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1365 | FRANCES LANZISERA 435 S. MESA HILLS DRIVE, APT.260EL PASO, TX 79912-5453 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $83,491.73 |
| 02/26/09 | 1366 | MARC LAPIN 311 PAQUETTE AVENUEMANCHESTER, NH 03104-1756 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $83,334.83 |
| 02/26/09 | 1367 | SHIRLEY M. AND FLOYD L. LA ROSE 1005 DABICH AVENUELANDEN, WY 82520 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $83,073.33 |
| 02/26/09 | 1368 | MARILYN J. LARSON 5890 STINSON BLVD.FRIDLEY, MN 55432 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $82,916.43 |
| 02/26/09 | 1369 | JOSEPH J. LATORRE 2210 DALI LANEMISSOURI CITY, TX 77459 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $82,759.53 |
| 02/26/09 | 1370 | CYNTHIA K. LAWSON 10322 W. WILLOWBROOK DRIVESUN CITY, AZ 85373-1661 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $82,602.63 |

Page Subtotals:                                                    $0.00        $1,202.90

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1371 | DONNA G. AND BRADLEY L. LEE 2916 N. 94TH AVENUEOMAHA, NE 68134 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $82,445.73 |
| 02/26/09 | 1372 | JACK COLON LEE, SR. 7094 HYPOLUXO FARM ROADLAKEWORTH, FL 33463 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $1,098.30 | $81,347.43 |
| 02/26/09 | 1373 | JOSEPH E. LEGG RRT-5, BOX 325COCHRAN, GA 31014 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $80,876.73 |
| 02/26/09 | 1374 | HELENE M. LE GROS 1912 HILLCREST DR.LIMA, OH 45805 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $80,719.83 |
| 02/26/09 | 1375 | DANIEL R. LEHL 3230 W. UNION AVENUEENGLEWOOD, CO 80110 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $80,562.93 |
| 02/26/09 | 1376 | THOMAS P. LESLEY P.O. BOX 366CHERRYFIELD, ME 04622-0366 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $80,406.03 |

| | | | Page Subtotals: | | $0.00 | $2,196.60 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1377 | NANCY LEVIN 18 PEACOCK FARM ROADLEXINGTON, MA 02173 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $80,196.83 |
| 02/26/09 | 1378 | RALPH M. LEWIS 602 LAKESIDE DRIVEROCK HILL, SC 29730 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $80,039.93 |
| 02/26/09 | 1379 | LINDROTH-STIFFLER FAMILY STRUST CAROL & CHARLES STIFFLER, TRUSTEES992 SURFBIRD WAYOCEANSIDE, CA 92057-7713 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $79,804.58 |
| 02/26/09 | 1380 | MONTY LINN 458 NEPTUNE AVENUE, #8BBROOKLYN, NY 11224 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $79,647.68 |
| 02/26/09 | 1381 | MARY RAE LOHRMAN P.O. BOX 4308HELENA, MT 59604 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $79,490.78 |
| 02/26/09 | 1382 | RUTH C. LOUVORN & RANDI N. CALDWELL 331 CEDAR SPRINGS ROADMUNFORD, AL 36268 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $79,333.88 |

| | | | | Page Subtotals: | | $0.00 | $1,072.15 |
|---|---|---|---|---|---|---|---|

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 346 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1383 | MICHAEL G.K. LUM 1038 KAMEHAME DRIVEHONOLULU, HI 96825 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $79,176.98 |
| 02/26/09 | 1384 | ROSS TAYLOR LUNN 13495 W. FOUNTAIN DRIVE, #207NEW BERLIN, WI 53151 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $79,020.08 |
| 02/26/09 | 1385 | HOWARD P. MACE 124 POND CREEK ROADBANNER ELK, NC 28604 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $78,863.18 |
| 02/26/09 | 1386 | JOHN EMMITT MACKEY 14113 CHARLESTON DRIVEORLAND PARK, IL 60462 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $78,706.28 |
| 02/26/09 | 1387 | MAUREEN D. MACKEY 14113 CHARLESTON DRIVEORLAND PARK, IL 60462 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $78,549.38 |
| 02/26/09 | 1388 | JOHN PATRICK MAHONEY 350 EMERALD FOREST BLVD., #17105COVINGTON, LA 70433 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $78,235.57 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,098.31 |

UST Form 101-7-TDR (10/1/2010) *(Page: 346)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1389 | WILLIAM R. MALONE, JR. 1530 KEY BLVD., #319ARLINGTON, VA 22209 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $78,078.67 |
| 02/26/09 | 1390 | JEROME & ANDREA WILLHITE MANIGAULT 287B HIGHTOWER ROADLEXINGTON, KY 40517 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $77,921.77 |
| 02/26/09 | 1391 | IRVING MARKOWITZ 15310B EAVERBROOK CT., #2ASILVER SPRING, MD 20901 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $77,764.87 |
| 02/26/09 | 1392 | THEODORA F. MARTIN 4024 CRAYTON ROADNAPLES, FL 34103 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $77,451.07 |
| 02/26/09 | 1393 | ANDREW G. MARTINEZ 1739 PROSPECT AVENUE N.W.ALBUQUERQUE, NM 87104 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $77,294.17 |
| 02/26/09 | 1394 | JOE K. MATHESON C/O VIRGINIA MATHESON17 MEADOW LANEMARS HILLS, NC 28754 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $77,137.27 |

|  | Page Subtotals: | $0.00 | $1,098.30 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1395 | ROBERT C. MAURO 170 BYRAM LAKE ROADMOUNT KISCO, NY 10549 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $76,875.77 |
| 02/26/09 | 1396 | FLETCHER MERLE MAY 305 W. CAROLYN DRIVEGARLAND, TX 75041 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $76,718.87 |
| 02/26/09 | 1397 | GEORGE O. MC CALEP, JR. 4200 SANDY LAKE DRIFVELITHONIA, GA 30038 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $431.48 | $76,287.39 |
| 02/26/09 | 1398 | MICHAEL D. MCCONNELL RD #2, BOX 185TURBOTVILLE, PA 17772 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $143.83 | $76,143.56 |
| 02/26/09 | 1399 | DANNY W. MC DOUGAL P.O. BOX 416ALLEN, OK 74825 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $75,986.66 |
| 02/26/09 | 1400 | R.J. MCDOWELL, SR. & C.C. MC DOWELL 62 ELM STREETALLENDALE, NJ 07401 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $75,829.76 |

Page Subtotals:                    $0.00        $1,307.51

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1401 | LOIS E. MELLEMA 5919 ABBOTT CT.MINNETONKA, MN 55343 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $75,568.26 |
| 02/26/09 | 1402 | ROBERT L. MELLEMA 5919 ABBOTT CT.HOPKINS, MN 55343 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $75,306.76 |
| 02/26/09 | 1403 | FRANCIS E. MENDENHALL 32 STONEHAVEN DRIVEGREENVILLE, SC 29607-3018 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $75,149.86 |
| 02/26/09 | 1404 | EDWARD R. MERCER, JR. HELEN L. ABBOTT-MERCER8711 E. PINNACLE PEAK ROAD, #175SCOTTSDALE, AZ 85255 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,992.96 |
| 02/26/09 | 1405 | MARION L. METZINGER 1225 W. 160TH STREET SOUTHCALDWELL, KS 67022-8603 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,836.06 |
| 02/26/09 | 1406 | JOHN L. MICHAEL 226 E. REPPLIER ROADBANNING, CA 92220-2151 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,679.16 |

Page Subtotals: $0.00 $1,150.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1407 | CECIL C. MILLER 7718 WHITE FIRHOUSTON, TX 77086-4446 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,522.26 |
| 02/26/09 | 1408 | DON E. MILLER 8058 JEFFERSON ROADFREEBURG, IL 62243 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,365.36 |
| 02/26/09 | 1409 | FRANK A. MILLER, ESTATE 119 JARRETT DRIVESYRACUSE, NY 13219-2740 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $74,208.46 |
| 02/26/09 | 1410 | ALFRED J. MILLER 100 WESTLEY DRIVE, APT. 710ASHEVILLE, NC 28803-2092 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $74,051.56 |
| 02/26/09 | 1411 | NANCY DRURY MILLER 563 HIGHWAY 62 WESTCORYDON, IN 47112 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $277.19 | $73,774.37 |
| 02/26/09 | 1412 | ROBERT MILLER RR. 7, BOX 304AMARILLO, TX 79118 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $73,617.47 |

Page Subtotals:                    $0.00          $1,061.69

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 351 of 459

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1413 | STEVEN R. MILLER 13067 TRIGGER STREETSAN DIEGO, CA 92129 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $73,460.57 |
| 02/26/09 | 1414 | MINEMOTO REVOCABLE LIVING TRUST HAJIME MINEMOTO, TRUSTEE3228 FRANCIS STREETHONOLULU, HI 96815 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $73,146.77 |
| 02/26/09 | 1415 | HAROLD E. AND LUCILE A. MINER 1405 TERESA DRIVE, #226MORRO BAY CA 93442-2458 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $72,989.87 |
| 02/26/09 | 1416 | GENE W. MOIR 9131 JUNEWOOD LANEFAIR OAKS, CA 95628 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $72,519.17 |
| 02/26/09 | 1417 | EDDIE AND REBECCA MONHOLLON P.O. BOX 349MOUNT STERLING, KY 40353-0349 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $72,362.27 |
| 02/26/09 | 1418 | ROLLIN R. MONSON, SR. 3950 VIA REAL SPC 67CARPINTERIA, CA 93013-1224 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $71,577.77 |
| | | | Page Subtotals: | | $0.00 | $2,039.70 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1419 | WILLIAM TERRY MOORE P.O. BOX 36KINGSTON SPRINGS, TN 37082 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $71,420.87 |
| 02/26/09 | 1420 | LARRY L. AND DOROTHY J. MORROW 29319 DOTTIE LANEGOLD BEACH, OR 97444 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $71,263.97 |
| 02/26/09 | 1421 | RICHARD J. AND CYNTHIA J. MOSER 1242 FAIRFAX STREETALLENTOWN, PA 18103-4208 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $71,107.07 |
| 02/26/09 | 1422 | WILLIAM MULLEN 1417 LANDER STREETRENO, NV 89509 -2657 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $70,950.17 |
| 02/26/09 | 1423 | CAROLE MULLINS 3136 HOLDEN STREETELGIN, IL 60124 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $70,871.72 |
| 02/26/09 | 1424 | JUDITH A. MURRAY 1745 COLE BIRMINGHAM, MI 48009-7066 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $470.70 | $70,401.02 |

Page Subtotals: $0.00 $1,176.75

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 352 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1425 | MARGUERITE L. MURRAY 905 BIG PINE WAYFT. MYERS, FL33907-5928 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $70,087.22 |
| 02/26/09 | 1426 | ROBERT A. MURZYN 1723 SUNVIEW ROADLYNDHURST, OH 44124 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $69,773.42 |
| 02/26/09 | 1427 | LAWRENCE A. & JOYCE L. MUSSELMAN 1205 W. PIKE STREETCRAWFORDSVILLE, IN 47933-2330 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $69,616.52 |
| 02/26/09 | 1428 | HOMER NEAL 2603 ROSLYN PLACEBELLINGHAM, WA 98226 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $69,459.62 |
| 02/26/09 | 1429 | WILTON NEDD 11514 CANTERBURY CT.MITCHELLVILLE, MD 20721 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $69,302.72 |
| 02/26/09 | 1430 | BRYAN S. NEWMAN 99-52 66TH RD., APT. 5SREGO PARK, NY 11374 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $69,145.82 |

Page Subtotals:                                                                          $0.00        $1,255.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1431 | NEIL S. NICHOLS 117 EDWARDS STREETBENTON, LA 71006 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $496.85 | $68,648.97 |
| 02/26/09 | 1432 | ROSS L. NOESKE RR1, BOX 58ORISKA, ND 58063 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $1,569.00 | $67,079.97 |
| 02/26/09 | 1433 | RAYMOND NOVY C/O CHARLES NOVY5203 HILLTOP LANEBROOKLYN HEIGHTS, OH 44131 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $66,923.07 |
| 02/26/09 | 1434 | KATZ NUKAYA 2744 DISNEY DRIVEIDAHO FALLS, ID 83404 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $66,766.17 |
| 02/26/09 | 1435 | RICHARD A. ORY P.O. BOX 126GRAMERCY, LA 70052-0126 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $66,609.27 |
| 02/26/09 | 1436 | GEORGE M. OSAWA 4215 SOUTH MEAD STREETSEATTLE, WA 98118-2701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $65,981.67 |

| | | | Page Subtotals: | | $0.00 | $3,164.15 | |
|---|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1437 | SHIGE N. OURA 40 MERIT PARK DRIVEGARDENA, CA 90247 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $65,667.87 |
| 02/26/09 | 1438 | JAMES J. OWENS, JR. P.O . BOX 27GORDO, AL 35466-0027 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $65,354.07 |
| 02/26/09 | 1439 | HENRY E. AND NAOMI S. PACHECO 158 KAPAA STREETKAILUA, HI 96734 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $64,883.37 |
| 02/26/09 | 1440 | ROBERT C. PAETH 640 N.W. OAK AVENUECORVALLIS, OR 97330-1515 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $64,674.17 |
| 02/26/09 | 1441 | MARJORIE G. PALMER TRUST MARJORIE G. PALMER, TRUSTEE802 SAN JUAN CT.DOTHAN, AL 36303 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $64,517.27 |
| 02/26/09 | 1442 | GERALD T. PAPENHEIM 22609 SWEDE CREEK ROADOAK RUN, CA 96069-9516 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $64,360.37 |

Page Subtotals:                    $0.00        $1,621.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1443 | NESTOR PARADIS P.O. BOX 1698CAROLINA, PR 00984-1698 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $64,203.47 |
| 02/26/09 | 1444 | BRUCE A. PARKER 30385 S. FORK DRIVECANYON LAKE, CA 92587-7712 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $63,732.77 |
| 02/26/09 | 1445 | MCKENZIE K. PARKER 2233 HURON COURTARLINGTON HEIGHTS, IL 60004 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $63,575.87 |
| 02/26/09 | 1446 | SUNIL J. AND LEELAVATI S. PATEL 7421 BONNY OAKS DR.CHATTANOOGA, TN37421-1084 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $63,262.07 |
| 02/26/09 | 1447 | SURESH AND NAGAN PATEL 86-18 SOMERSET ST.JAMAICA ESTATES, NY 11432 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $209.20 | $63,052.87 |
| 02/26/09 | 1448 | THYANKOR AND SURESH PATEL 55 SAVOY AVE.ELMONT, NY 11003-1502 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $62,895.97 |

| | | | Page Subtotals: | | $0.00 | $1,464.40 | |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 357 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1449 | ERNEST PERRY 3123 SUNSET, APT.201BFLINT, MI 48503 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $62,739.07 |
| 02/26/09 | 1450 | JAMES PERRY P.O. BOX 4702BLUE JAY, CA92317 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $62,660.62 |
| 02/26/09 | 1451 | DANNY PERUGINO 1317 8TH AVENUEARCADIA, CA 91006 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $62,346.81 |
| 02/26/09 | 1452 | GILBERT L. PETERSEN C/O ERIC G. PETERSEN AND JIM PETERSEN2821 WESTWOOD PARKWAYFLINT, MI 48503 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $62,189.91 |
| 02/26/09 | 1453 | MARTIN L. PETERSON P.O. BOX 1053BILLINGS, MT 59103-1053 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $61,719.21 |
| 02/26/09 | 1454 | THOMAS MICHAEL PICKFORD, JR. P.O. BOX 4547HOUSTON, TX77210 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $61,562.31 |

Page Subtotals:                                                    $0.00          $1,333.66

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1455 | HOWARD H. PLAUT C/O MARIANNE PLAUT7510 HEATHERTON LANEPOTOMAC, MD 20854 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $61,248.51 |
| 02/26/09 | 1456 | ALEX POCZAK C/O DORIS K. POCZAK67 SHELLEY ROADQUAKERTOWN, PA 18951-4141 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $60,934.71 |
| 02/26/09 | 1457 | HAROLD G. PORTIS 2062 GLENTREE DRIVELOMITA, CA 90717-3411 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $60,777.81 |
| 02/26/09 | 1458 | HERBERT G. POWELL 3112 SHERMAN AVENUE, N.W.WASHINGTON, DC 20010 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $60,620.91 |
| 02/26/09 | 1459 | EARL E. PRESLEY 63 NORFORK STREETMAUMELLE, AR 72113 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $60,150.21 |
| 02/26/09 | 1460 | GERALD C. PROCTOR 1275 CRESTBROOK AVENUEMUSKEGON, MI 49444-4220 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $59,993.31 |

Page Subtotals:                                              $0.00          $1,569.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1461 | ROBERT T. PU 4783 ST. ANGELS COURTANN ARBOR, MI 48108 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $59,836.41 |
| 02/26/09 | 1462 | LESLIE RANTSCHLER PUMPHREY FKA LESLIE PUMPHREY11821 E. BOCKBOARD RD.PARKER, CO 80013 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $261.50 | $59,574.91 |
| 02/26/09 | 1463 | LAWRENCE R. PURDUE DORLA J. PURDUERFD #1, BOX 315EAST CALAIS, VT 05650-9705 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $59,418.01 |
| 02/26/09 | 1464 | STEPHEN PYSZ 90 WEST BANKS CT.SPRINGFIELD, MA 01118 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $59,261.11 |
| 02/26/09 | 1465 | VERNE H. RAINEY 1331 SHINNECOCK LANEFORTMILL, SC 29707 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $59,104.21 |
| 02/26/09 | 1466 | CALVIN AND DONNA K. RATZLAFF, JT RR 1, BOX 156AVON, SD 57315 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $339.95 | $58,764.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 359)*

Page Subtotals:    $0.00    $1,229.05

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 360 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1467 | RONALD AND JUDITH K. RATZLAFF ROUTE 1, BOX 156AVON, SD 57315 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $58,528.91 |
| 02/26/09 | 1468 | ROGER D. REED 5507 EAST FORK ROADOWINGSVILLE, KY 40360 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $58,372.01 |
| 02/26/09 | 1469 | DONALD J. REEL 15508 CR 248ARP, TX 75750 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $58,215.11 |
| 02/26/09 | 1470 | CHARLES L. REICHL C/O ATTY FOR THE ESTATE, JAMES A.111 E. HARRISON ST., #2EMMAUS, PA 18049-2916 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $58,058.21 |
| 02/26/09 | 1471 | CLIFFORD G. REID, JR. 13 GRIST MILL DRIVEHAMPTON, VA 23669 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $57,901.31 |
| 02/26/09 | 1472 | JOHN V. REINTS 1655 HAMPTON COURSEST. CHARLES, IL 60174 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $235.35 | $57,665.96 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,098.30 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1473 | REL, LLC RICHARD LAGREZE, MANAGER180 MAIN ST., #248WALPOLE, MA 02081 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $57,509.06 |
| 02/26/09 | 1474 | DONALD G. RENZ 2 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $57,038.36 |
| 02/26/09 | 1475 | DONALD M. RENZ 5 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $56,881.46 |
| 02/26/09 | 1476 | JOSEPH J. RENZ 6 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $56,724.56 |
| 02/26/09 | 1477 | TOM R. RENZ 7 VICTORIA LANEBUTTE, MT 59701 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $56,567.66 |
| 02/26/09 | 1478 | JAMES M. RHODES, JR. 1013 GOLENEYES VWCARLSBAD, CA 92009-1223 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $56,410.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 361)*

Page Subtotals:                    $0.00            $1,255.20

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1479 | COLEMAN D. RICHARDSON 6205 PONTIAC STREETCOLLEGE PARK, MD 20740 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $56,201.56 |
| 02/26/09 | 1480 | JOHN F. RICHTER 144 MORRIS ROADCOVINGTON, KY 41011 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $56,044.66 |
| 02/26/09 | 1481 | RICKETSON REVOCABLE LIVING TRUST RUSSEL G. & MARGARET RICKETSON, TRUSTEES10 LINCOLN LANEPLATTSBURGH, NY 12901-3207 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $55,730.86 |
| 02/26/09 | 1482 | STANLEY E. RIECK 91 W. 450 SOUTHPIMA, AZ 85543-9650 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $55,573.96 |
| 02/26/09 | 1483 | PETER J. RIEL 5585 BOOMERCINCINNATI, OH 45247 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $55,260.16 |
| 02/26/09 | 1484 | RILEY FAMILY TRUST NO. 3 HAROLD & WANDA JO RILEY, TRUSTEES11215 FLEUR DR. HOUSTON, TX 77065 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $55,103.26 |

Page Subtotals:                    $0.00            $1,307.50

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 363 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1485 | HOLLIS W. RITCHIE 306 SAVIN HILL AVENUE. #6DORCHESTER, MA 02125 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $54,946.36 |
| 02/26/09 | 1486 | T.A. RIVENBARK, JR. C/O BARITA ANN RIVENBARK3317B OLD MONTGOMERYBIRMINGHAM, AL 35209-4225 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $54,632.55 |
| 02/26/09 | 1487 | ALFRED H. AND LOURDES M. RIVERA 12395 S.W. 68TH AVE.MIAMI, FL 33156 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $1,569.00 | $53,063.55 |
| 02/26/09 | 1488 | MENDELL M. ROBERTS 3400 PAUL SWEET ROAD, UNIT C304SANTA CRUZ, CA95065-1541 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $52,906.65 |
| 02/26/09 | 1489 | ROBERT L. ROBERTS P.O. BOX 23066STANLEY, KS 66223-0066 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $52,697.45 |
| 02/26/09 | 1490 | ANDREW JAY ROBERTSON 7095E COUNTY ROAD, #300NMICHIGANTOWN, IN 46057 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $52,540.55 |

Page Subtotals:    $0.00    $2,562.71

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 364 of 459

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America |
| PARTNERS | | Account Number/CD#: XXXXXX0357 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1491 | TERRY E. ROBINETTE 3617 SOUTH AVENUESANDUSKY, OH 44870 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $52,383.65 |
| 02/26/09 | 1492 | HORACE B.B. ROBINSON 1170 5TH AVENUENEW YORK, NY 10029-6527 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $52,069.85 |
| 02/26/09 | 1493 | ROSARIO RONDINELLI 17 BADEAU PL.NEW ROCHELLE, NY 10801 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $51,912.95 |
| 02/26/09 | 1494 | JAMES M. RONNING TARSGARDSVEJ 354261 DALMOSEDENMARK | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $559.61 | $51,353.34 |
| 02/26/09 | 1495 | GEORGE E. ROOT RT. 2, BOX 625LAVEEN, AZ 85339 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $51,196.44 |
| 02/26/09 | 1496 | GEORGE L. AND KATHLEEN ROVERY 97 HILLSIDE PARK DR.NEW HYDE PARK, NY 11040 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $51,039.54 |

Page Subtotals:                    $0.00          $1,501.01

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Page: 303**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Deposits ($) | 7 Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/09 | 1497 | DELOS D. ROWE 44 W. SHORE ROAD HUNTINGTON, NY 11743-2041 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $50,882.64 |
| 02/26/09 | 1498 | ALBERT T. RUIZ 1998 CRANBERRY DR. MEMPHIS, TN 32134 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $50,804.19 |
| 02/26/09 | 1499 | DAVID P. RUSCH 1106 TANGLEWOOD COVE NORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $91.53 | $50,712.66 |
| 02/26/09 | 1500 | GEORGE J. RUSCH 1106 TANGLEWOOD COVE NORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $26.15 | $50,686.51 |
| 02/26/09 | 1501 | GEORGE W. AND SUSAN M. RUSCH 1106 TANGLEWOOD COVE NORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $326.88 | $50,359.63 |
| 02/26/09 | 1502 | ROBERT RUSCH 1106 TANGLEWOOD COVE NORTH MYRTLE BEACH, SC 29582 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $26.15 | $50,333.48 |

Page Subtotals: $0.00 $706.06

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1503 | CHARLES SACKETT 1208 S. WESTLAKE BLVD., #CWESTLAKE VILLAGE, CA 91361 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $49,862.78 |
| 02/26/09 | 1504 | GEORGE SAN MIGUEL 252 BROADCAST DRIVESPARTANBURG, SC 29303-8844 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $49,705.88 |
| 02/26/09 | 1505 | BERNARD J. SANCHEZ 617 MCNEILL STREET, #103HONOLULU, HI 96817 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $49,548.98 |
| 02/26/09 | 1506 | STEPHEN A. SANDBERG 202 OAK STREETOCEANSIDE, CA 92054 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $49,392.08 |
| 02/26/09 | 1507 | GLENN & MARLON SCHAEFER LIVING TRUS 213 TRINITY DRIVEMCMURRAY, PA 15317 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $48,921.38 |
| 02/26/09 | 1508 | PAUL. W. SCHERF P.O. BOX 218ANDLUSIA, AL 26420 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.70 | $48,450.68 |

UST Form 101-7-TDR (10/1/2010) *(Page: 366)*

Page Subtotals:                                    $0.00          $1,882.80

Page: 305

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1509 | LAWRENCE SCHEUNEMAN 18810 SUNRISE DRIVEBELTON, MO 64012-9403 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $48,136.88 |
| 02/26/09 | 1510 | NANCY J. SCHLUETER & NANCY L. ERIKS 13914 E. LAUREL LANESCOTTSDALE, AZ 85259 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $47,979.98 |
| 02/26/09 | 1511 | PAUL J. SCHNEIDER HC 50, BOX 4063RED LODGE, MT 59068 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $47,823.08 |
| 02/26/09 | 1512 | JAMES F. SCHOFIELD 450 JARVIS ROADSANTA CRUZ, CA 95065 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $47,666.18 |
| 02/26/09 | 1513 | PEARL A. SCHUCK TRUST 3007 S. COUNTRY CLUB WAYTEMPE, AZ 85282-4018 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $209.20 | $47,456.98 |
| 02/26/09 | 1514 | CHARLES W. SCHULER 3674 RUSHMORE DR.COLUMBUS, OH 43220 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $47,143.18 |

Page Subtotals: $0.00  $1,307.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1515 | DENNIS A. SCHURMAN 18812 EAGLE RIDGE DRIVEGOLDEN, CO 80401-0905 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,986.28 |
| 02/26/09 | 1516 | MARTINDALE SEALEY SEALEY, NEDD, LANGE PARTNERSHIP110-40 177TH STREETJAMAICA, NY 11433 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,829.38 |
| 02/26/09 | 1517 | MICHAEL P. SEDGWICK 829 MT. ANTHONY ROADBENNINGTON, VT 05201-9658 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,672.48 |
| 02/26/09 | 1518 | RUTH Q. M. SEIGLER REBECCA QUEEN LOP AND SUSIE M. QUEEN6 BEAVER DAM COURTCOLUMBIA, SC 29223 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,515.58 |
| 02/26/09 | 1519 | FAROOQ A. SHAH 17110 NANETTE STREETGRANADA HILLS, CA 91344 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,358.68 |
| 02/26/09 | 1520 | STANTON SHANNON 2700 BUBBLING WELL ROADRIVERSIDE, CA 92501-2032 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $46,201.78 |

Page Subtotals: $0.00 $941.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
|---|---|---|

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX2115

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 12/10/2019

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1521 | ROGER W. & HELEN A. SHAW TRUST ROGER W. & HELEN A. SHAW, CO., TRUSTEES1663 MORNINGSIDE TRCE.MARIETTA, GA 30062-2056 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $523.00 | $45,678.78 |
| 02/26/09 | 1522 | RICHARD A. SHELLEY 2100 DOWNEY DRIVE, #107 HEBRON, KY 41048 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $45,521.88 |
| 02/26/09 | 1523 | HOLLIS B. SHERBURNE 10275 SOUTH ALEXA LANEHIGHLANDS RANCH, CO 80126 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $45,364.98 |
| 02/26/09 | 1524 | EDWARD JAMES SHERRY 3410 NORTH ALPINE ROAD, APT. 127ROCKFORD, IL 61114-4705 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $45,051.18 |
| 02/26/09 | 1525 | BONNIE SHORT AND MARIANE THORNE 5148 NC 42 HWY. EASTWILSON, NC 27893 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $44,894.28 |
| 02/26/09 | 1526 | ANTONE SANTOS SILVA 2131 PUU ROADKALAHEO, HI 96741 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $44,580.48 |

| | | | Page Subtotals: | | $0.00 | $1,621.30 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1527 | RUBEN SILVA<br>7738 CANAL STREET HOUSTON, TX 77012 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $44,423.58 |
| 02/26/09 | 1528 | DONALD L. SIMON<br>25751 STATE ROAD 2SOUTH BEND, IN 46619 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $44,109.78 |
| 02/26/09 | 1529 | ALICE J. SLANEC TRUST<br>ALICE J. SLANEC, TRUSTEE31393 N. BERMUDA DUNES DR.EVERGREEN, CO 80439-8954 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $43,952.88 |
| 02/26/09 | 1530 | MAX SLATER<br>210 EAST 3RD STREETBICKLETON, WA 99322 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $43,795.98 |
| 02/26/09 | 1531 | BRADLEY S. SMITH & VIRGINIA VAUGHN<br>1025 NINEVAH ROADLAWRENCEBURG, KY 40342 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $43,639.08 |
| 02/26/09 | 1532 | BYRLE H. SMITH<br>703 KILLARNEY DRIVEGREENVILLE, IL 62246-1352 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $1,046.00 | $42,593.08 |

| | | | Page Subtotals: | | $0.00 | $1,987.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1533 | CHRISTINE M. SMITH 9681 WEST V AVENUESCHOOLCRAFT, MI 49087 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $42,436.18 |
| 02/26/09 | 1534 | JOHN M. SMITH 515 WEBB BLVD.HAVELOCK, NC 28532 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $42,279.28 |
| 02/26/09 | 1535 | LORRAINE SMITH 7 NORTH YARMOUTH WOODSNORTH YARMOUTH, ME 04097 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $42,017.78 |
| 02/26/09 | 1536 | THOMAS M. AND MARISA K. SMITH P.O. BOX 3395BURBANK, CA 91508-3395 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $41,703.98 |
| 02/26/09 | 1537 | MATTHEW J. SOLANA 41 W. BLUFF DRIVESAVANNAH, GA 31406-7548 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $41,547.08 |
| 02/26/09 | 1538 | DAVID I. SPARK 2960 N. LAKE SHORE DRIVE, #3109CHICAGO, IL 60657-5664 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $130.75 | $41,416.33 |

| | | | Page Subtotals: | | $0.00 | $1,176.75 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1539 | MADLYN G. SPARK TRUST MADLYN G. SPARK, TRUSTEE2960 N. LAKE SHORE DRIVE, #3109CHICAGO, IL 60657-5664 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $130.75 | $41,285.58 |
| 02/26/09 | 1540 | CECIL D. SPENCER 47-160 LIUU STREETKANEOHE, HI 96744 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $1,569.00 | $39,716.58 |
| 02/26/09 | 1541 | WALTER STARZYNSKI 6488 KINGSDALE BLVD.CLEVELAND, OH 44130 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $39,559.68 |
| 02/26/09 | 1542 | MEREDITH STEMPEL P.O. BOX 102REEDERS, PA 18352-0102 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $39,245.88 |
| 02/26/09 | 1543 | FRANDA G. STEPHENS 122 BROOKSTONE DRIVEMORGANTON, NC 28655-7860 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $39,088.98 |
| 02/26/09 | 1544 | WILLIAM H. STORCK 1720 PLEASANT PLAINS RD. ANNAPOLIS, MD 21401 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.81 | $38,775.17 |

Page Subtotals:                    $0.00          $2,641.16

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1545 | EDWARD D. STRELING 13117 BOCA GRANDE DRIVESTERLING, MI 48312-3206 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $38,618.27 |
| 02/26/09 | 1546 | ARTHUR E. SUNDSTROM 1640 PARK CREEK COURTROCHESTER, MI 48307 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $38,461.37 |
| 02/26/09 | 1547 | DAVID E. SUPER 6101 EAST AVE.HODGKINS, IL 60525 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $38,304.47 |
| 02/26/09 | 1548 | RUTH SUTPHIN C/O CLYDE L. SUTPHIN269 MEADOWBROOK LANEMARTINSVILLE, VA 24112-0469 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $38,042.97 |
| 02/26/09 | 1549 | EILEEN R. SVIDERGOL 10437 S. 73RD AVE.PALOS HILLS, IL 60465 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 V | 7100-004 | | $156.90 | $37,886.07 |
| 02/26/09 | 1550 | JOSEPHINE SWEENEY 16 MOUNT VERNON PLACEASHEVILLE, NC 28804-2409 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $37,729.17 |

Page Subtotals:                    $0.00      $1,046.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1551 | JESSE SWEET 2318 DEL NORTE ST.HOUSTON, TX 77018 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $37,572.27 |
| 02/26/09 | 1552 | ROBERT F. SWIGER 303 HAYMOND ST.FAIRMONT, WV 26554-3926 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $37,415.37 |
| 02/26/09 | 1553 | SUSUMU TAKAKI GLADYS M. TAKAKI1251 COLUSA ST.SAN DIEGO, CA 92110-1647 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $37,258.47 |
| 02/26/09 | 1554 | ROY D. TAKASHIMA JEANETTE L. AND RICHARD R.APT. A104, 1001 WEST CASINO ROADEVERETT, WA 98204-1582 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $313.80 | $36,944.67 |
| 02/26/09 | 1555 | L.V. AND D.J. TAMO 3 AUTUMN LEAF PL.SANTA ROSA, CA 95409 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $36,787.77 |
| 02/26/09 | 1556 | BARBARA TARANTINO 203 W. 90TH ST., #2ANEW YORK, NY 10024 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $36,630.87 |

Page Subtotals:                     $0.00          $1,098.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1557 | ERNESTINE A. TARLETON C/O NANCY T. HECHLINSKI511 WILLOW LANEDYER, IN 46311 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $36,421.67 |
| 02/26/09 | 1558 | PAUL J. TARR 112 BROWN DR.WARNER ROBINS, GA 31093 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $36,264.77 |
| 02/26/09 | 1559 | DENNIS K. TASAKA P.O. BOX 867ELEELE, HI 96705 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $36,107.87 |
| 02/26/09 | 1560 | LYNDA L. TASAKA 3215 ALA LLIMA ST., APT. 606AHONOLULU, HI 96818-6008 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $35,950.97 |
| 02/26/09 | 1561 | JOHN U. TATE, JR. EVELYN J. TATE2230 SANDY RIDGELIVINGSTON, TX 77351 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $35,323.37 |
| 02/26/09 | 1562 | GARY M. TERKELSEN 1290 MINARETS AVE.CLOVIS, CA93611 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $35,166.47 |

Page Subtotals:                    $0.00          $1,464.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1563 | JOE L. TERRELL 509 EAST 97TH TERRACEKANSAS CITY, MO 64131-4109 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $35,009.57 |
| 02/26/09 | 1564 | CAROLYN G. THOMAS FAMILY RLT CAROLYN G. THOMAS, TRUSTEE1520 MARTINMCALLEN, TX 78504 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $34,225.07 |
| 02/26/09 | 1565 | DANIEL JAMES THOMAS 9900 SONORAFREELAND, MI 48623 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $34,068.17 |
| 02/26/09 | 1566 | JOHN G. AND GOLDIE E. THOMAS 2114 N.E. 161ST PL.VANCOUVER, WA 98684 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $33,440.57 |
| 02/26/09 | 1567 | ANGELE RENEE THOMPSON 3602 S. KINGS HWY.TEXARKANA, TX 75501 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $33,283.67 |
| 02/26/09 | 1568 | ELLIS AND MARIA THOMPSON C/O DAVE DOWNS5200 S.W. MACADAM, STE. 470PORTLAND, OR 92201 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $32,969.87 |

Page Subtotals:    $0.00    $2,196.60

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 377 of 459

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1569 | WILMA THOMSON 1503 S.E. P STREETBENTONVILLE, AR 72712 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $32,812.97 |
| 02/26/09 | 1570 | KATHERINE HOLDSCLAW THORNTON 115-34 222ND STREETCAMBRIA HEIGHTS, NY 11411-1204 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $32,656.07 |
| 02/26/09 | 1571 | DONALD H.Y. TOM 1711 OHU ST.HONOLULU, HI 96819-3660 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $32,499.17 |
| 02/26/09 | 1572 | WILLIAM M. TONEY 700 STATE STREETSALINA, KS 67401-2530 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $32,342.27 |
| 02/26/09 | 1573 | DOROTHY G. TRAVIS 3825 N. ROBERTS LANEARLINGTON, VA 22207 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $470.70 | $31,871.57 |
| 02/26/09 | 1574 | JAMES MARK TRAWINSKI 2116 LAPALCO AVENUENORTH LAS VEGAS, NV 89031-0607 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $31,714.67 |

|  |  | Page Subtotals: | | | $0.00 | $1,255.20 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1575 | GARY FRANKLIN TRUMBO 9000 LANNA BLUFF LOOPAUSTIN, TX 78749 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $31,557.77 |
| 02/26/09 | 1576 | MONICA TSCHANZ 601 SPRINGBROOK CIRCLEDE FOREST, WI 53532-1092 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $31,348.57 |
| 02/26/09 | 1577 | TED TURNER 800 11TH STREETCORNING, IA 50841 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $31,191.67 |
| 02/26/09 | 1578 | RONALD UKRAINSKI 382 COURT STREETBROOKLYN, NY 11231 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $31,034.77 |
| 02/26/09 | 1579 | HAROLD U. ULFERS 5634 S. 301ST STREETAUBURN, WA 98001-2361 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.91 | $30,877.86 |
| 02/26/09 | 1580 | LAURENCE A. ULISSEY 400 BOERNE STAGE AIRFIELD, #204BOERNE, TX 78006-5144 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $30,799.41 |

Page Subtotals: $0.00    $915.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1581 | WILBUR F. VAN HEUSEN 10 TOW PATH CRESCENT DR. TOTOWA, NJ 07512 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $30,642.51 |
| 02/26/09 | 1582 | DEAN WADE VARIAN 6303 MAPLETON ST. S.E.EAST CANTON, OH 44730 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $30,485.61 |
| 02/26/09 | 1583 | REGINALD T. VARRA 90 TOPAZ LANEMONROE, CT 06468 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $30,328.71 |
| 02/26/09 | 1584 | PAUL VERCELLOTTI 1110 COLLINGWOOD CT.SHOREWOOD, IL 60431 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $30,171.81 |
| 02/26/09 | 1585 | WAYNE S. VINCENT 11327 VERSAILLES LANE, #3PORT RICHEY, FL 34668-1839 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $30,014.91 |
| 02/26/09 | 1586 | WILLIAM L. AND NELL T. VIRGIL 3152-B FARNUM DR.EAGAN, MN 55121 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $29,230.41 |

Page Subtotals:   $0.00   $1,569.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1587 | CHARLES P. VON DOLLEN 354 W. BAY DR.LONG BEACH, NY 11561 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $28,916.61 |
| 02/26/09 | 1588 | JOHN ALTON WAGES LAKE FORREST GOOD SAMARITAN, #831DENTON, TX 76205 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $28,759.71 |
| 02/26/09 | 1589 | BENNIE L. WALKER 600 HOLLY DRIVE, #19ALBANY, GA 31705 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $28,602.81 |
| 02/26/09 | 1590 | GEORGE F. WALKER 342 DOUBLOON DRIVENORTH FORT MEYERS, FL 33917 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $78.45 | $28,524.36 |
| 02/26/09 | 1591 | ALBERT C. WALLACE P.O. BOX 162SUDAN, TX 79371 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $287.65 | $28,236.71 |
| 02/26/09 | 1592 | CHARLES C. & ELEANOR G. WARD 516 EASTVIEW ROADMARSHALLTOWN, IA 50158 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $28,079.81 |

Page Subtotals: $0.00 $1,150.60

UST Form 101-7-TDR (10/1/2010) *(Page: 380)*

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1593 | LLOYD H. WARSHAUER 31 WILDE ROADWABAN, MA 02168 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $784.50 | $27,295.31 |
| 02/26/09 | 1594 | KENNETH G. WEABER, JR. 355 RICHLAND DR.LANCASTER, PA 17601 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $183.05 | $27,112.26 |
| 02/26/09 | 1595 | DAN A. WEBSTER 1320 GRANVILLE ST.BURLINGTON, NC 27215 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $26,955.36 |
| 02/26/09 | 1596 | NEAL WEINER 32 SHORE ROADGRAY, ME 04039-5405 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $26,798.46 |
| 02/26/09 | 1597 | MICHAEL LEE WEINSTEIN 9529 RIDGEWAY AVE.EVANSTON, IL 60203 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $26,641.56 |
| 02/26/09 | 1598 | R.B. WENTLAND FAMILY TRUST ROBERT B. WENTLAND, TRUSTEE6523 PINO REAL DR.EL PASO, TX 79912-2927 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $26,484.66 |

| | | | Page Subtotals: | | $0.00 | $1,595.15 | |

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 382 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1599 | RICHARD A. WENZEL 3235 LYNN DR.FRANKLIN, OH 45005-4822 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $26,170.86 |
| 02/26/09 | 1600 | MARVIN F. WEST 630 COLONIAL DRIVEPORTLAND, TX 78374 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $25,857.06 |
| 02/26/09 | 1601 | CHARLOTTE WILLIAMS 915 N. KENNEDYBOONEVILLE, AR 72927 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $25,700.16 |
| 02/26/09 | 1602 | RICHARD J. AND JEANNE E. WILLIS 10 WILSTAN AVE.PATEHOGUE, NY 11772 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $25,543.26 |
| 02/26/09 | 1603 | ALBERT WILSON PATRICIA WILSONRR 1, BOX 82KWARREN, NH 03279-9707 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $25,229.46 |
| 02/26/09 | 1604 | WILLIAM C. WILSON 8405 JADE COAST DRIVE SAN DIEGO, CA 92126-3644 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $627.60 | $24,601.86 |

Page Subtotals:                    $0.00        $1,882.80

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 383 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1605 | ZOMARA C. WILSON 950 UNDERHILL AVE.,#22-BBRONX, NY 10473 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $24,444.96 |
| 02/26/09 | 1606 | ELIZABETH J. WINDES 1862 ROLLING HILLSNORMAN, OK 73072 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $24,288.06 |
| 02/26/09 | 1607 | JOE R. WINDES 1862 ROLLING HILLSNORMAN, OK 73072 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $23,974.26 |
| 02/26/09 | 1608 | KURT WOLF 435 VISTA DRIVEMURRELLS INLET, SC 29576-9034 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $23,817.36 |
| 02/26/09 | 1609 | WALTER J. WOOCK C/O RUTH E.WOOCK11220 MEADOW BROOK DR.AUBURN, CA 95602 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $653.75 | $23,163.61 |
| 02/26/09 | 1610 | ALDI CO. L.C. ALVIN K. & DIXIE F. WOODRASKA621-1/2 COURT STREETHARLAN, IA 51537 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $470.71 | $22,692.90 |

| | | | Page Subtotals: | | $0.00 | $1,908.96 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1611 | KENNETH ALLEN WOODRASKA 621-1/2 COURT STREETHARLAN, IA 51537 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $22,536.00 |
| 02/26/09 | 1612 | FREDERICK T. WORRELL, JR. P.O. BOX 1741EAST GREENWICH, RI 02818 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $22,379.10 |
| 02/26/09 | 1613 | STEVEN P. WRIGHT 126 CHELSEA DRIVESAN ANTONIO, TX 78213-4020 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $22,222.20 |
| 02/26/09 | 1614 | DONALD FORREST YANDELL RT. 2HICKORY, KY 42051 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $22,065.30 |
| 02/26/09 | 1615 | HENRY E. YARBROUGH 302 MAGNOLIA ST.EATONTON, GA 31024 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $21,908.40 |
| 02/26/09 | 1616 | NORMAN YEE 1905 KILAUEA AVENUEHILO, HI 96720-5236 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $261.50 | $21,646.90 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,046.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Bank of America
Account Number/CD#:  XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1617 | MARY G. YEIGH 10984 SHADOWOOD DR. NEWBURY, OH 44065-9742 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $21,490.00 |
| 02/26/09 | 1618 | MICHAEL R. ZAJAC 4610 W. 188TH ST.COUNTRY CLUB HILL, IL 60478 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $21,333.10 |
| 02/26/09 | 1619 | MARK A. ZELLNER E1220 CHURCH ROADLUXEMBURG, WI 54217-8147 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $130.75 | $21,202.35 |
| 02/26/09 | 1620 | SUSAN M. ZELLNER 245 PINE ST., APT.1LUXEMBURG, WI 54217 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $130.75 | $21,071.60 |
| 02/26/09 | 1621 | ROGER R. ZEMAN TRUST ROGER R. ZEMAN, TRUSTEE1318 N. BROADWAY,#97SANTA MARIA, CA 93454-2960 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $20,757.80 |
| 02/26/09 | 1622 | PATRICIA ZUBKO ZENDA PATRICIA ZENDA, TRUSTEE16 ELLIS DRIVEBASKING RIDGE, NJ 07920 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $20,600.90 |

Page Subtotals:                                    $0.00        $1,046.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1623 | JIAXIANG ZHAO 1 WORCHESTER SQUARE, APT. 3BOSTON, MA 02118 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $20,444.00 |
| 02/26/09 | 1624 | CHARLES ZUBACK, JR. & MARIE ZUBACK 76 OLD SMALLEY TOWN ROADWARREN, NJ 07059 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $313.80 | $20,130.20 |
| 02/26/09 | 1625 | PETER OR JULIANNA GREGOR P.O. BOX 643WINNER, SD 57590-0643 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $19,973.30 |
| 02/26/09 | 1626 | AZU AJUDUA PCPT 11 WASH HOLLOW ROADOYSTER BAY, NY 11771 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $209.20 | $19,764.10 |
| 02/26/09 | 1627 | SCOTT A. AND HARRY J. HEWEL TENANTS IN COMMON20221 S.W. 49TH CT.CHIEFLAND, FL 32644 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-004 | | $156.90 | $19,607.20 |
| 02/26/09 | 1628 | ELENI KAZANTZIS 300 SCHULYER AVENUEKEARNEY, NJ 07032 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $19,450.30 |

Page Subtotals:                          $0.00            $1,150.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1629 | JOHN STIPE PO BOX 506FORREST CITY, AR 72335-0506 | CLAIM 000002, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $19,136.50 |
| 02/26/09 | 1630 | VAN A. BERRY TRUST C/O BRUCE TRIPPSOUTHWEST FIDUCIARY, INC.7147 N. 59TH AVE.GLENDALE, AZ 85301 | CLAIM 000004, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $209.20 | $18,927.30 |
| 02/26/09 | 1631 | WILLIAM C. BRADHAM, JR. P.O. BOX 1404HUNTSVILLE, TX 77342-1404 | CLAIM 000006, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $18,613.50 |
| 02/26/09 | 1632 | HAROLD KATZ 54 TARN DRIVEMORRIS PLAINS, NJ 07950-2738 | CLAIM 000007, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $18,456.60 |
| 02/26/09 | 1633 | LESTER CHEADLE 8144 GUATAY STSAN DIEGO, CA 92114-4827 | CLAIM 000009, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $18,299.70 |

Page Subtotals: $0.00 $1,150.60

UST Form 101-7-TDR (10/1/2010) *(Page: 387)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1634 | SANDRA PETERS  612 VRIES SW  GRAND RAPIDS, MI 49509 | CLAIM 000010, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $156.90 | $18,142.80 |
| 02/26/09 | 1635 | MICHAEL D. D'AMICO  11988 ABBEY RD.NORTH ROYALTON, OH 44133-2636 | CLAIM 000011, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $235.35 | $17,907.45 |
| 02/26/09 | 1636 | W.C. HOLLIFIELD ESTATE  RICK HOLLIFIELD, EXECUTOR165 HOLLIFIELD LANEMOORE, SC 29369 | CLAIM 000012, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $17,750.55 |
| 02/26/09 | 1637 | ROBERT W. TESCHKE, TRUSTEE  R&M TESCHKE TRUST11613 N. 32ND AVE.PHOENIX, AZ 85029-3206 | CLAIM 000013, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $235.35 | $17,515.20 |
| 02/26/09 | 1638 | DAVID R. MINER  817 LAKEVIEW ROADBARTON, VT 05822-4436 | CLAIM 000014, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $17,358.30 |

| | | | Page Subtotals: | | $0.00 | $941.40 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539                                                                                                      Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION                                                Bank Name: Bank of America

PARTNERS                                                                                                      Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX2115                                                                            Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 12/10/2019                                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1639 | JAMES L. VAN KERKHOVE<br><br>3105 NW CIRCLE A DR PORTLAND, OR 97229 | CLAIM 000015, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $17,201.40 |
| 02/26/09 | 1640 | PAUL S. MESSER, TRUSTEE 216 E. N. SHORE DR.BIG BEAR CITY, CA 92314-9784 | CLAIM 000016, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $16,887.60 |
| 02/26/09 | 1641 | DONALD C. ROSS TRUST 4879 W. PALMER LANETHATCHER, AZ 85552-5503 | CLAIM 000017, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $16,730.70 |
| 02/26/09 | 1642 | KENT MOSS, DR. C/O RICHARD H. MALCHON, JR.. ESQ.RUDEN, MCCLOSKY401 E. JACKSON STREET, SUITE 2700TAMPA, FL 33602 | CLAIM 000020, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $523.00 | $16,207.70 |
| 02/26/09 | 1643 | JOSEPH C. LOGUE C/O RICHARD H. MALCHON, JR., ESQ.RUDEN, MCCLOSKY, SMITH, ET AL.401 E. JACKSON ST., STE. 2700TAMPA, FL 33602 | CLAIM 000021, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $15,893.90 |

Page Subtotals:                                              $0.00          $1,464.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1644 | JOHN Y. GUI<br><br>10 OAK TREE LANE<br>COLONIE, NY 12309 | CLAIM 000023, PAYMENT 2.61500%<br>FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $15,737.00 |
| 02/26/09 | 1645 | THOMAS L. JOY<br>8100 CONNECTICUT AVE., APT. 221CHEVY CHASE, MD 20815-2811 | CLAIM 000024, PAYMENT 2.61500%<br>FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $15,580.10 |
| 02/26/09 | 1646 | PHILIP W. REDWINE<br><br>400 S. CRAWFORD<br>NORMAN, OK 73069 | CLAIM 000025A, PAYMENT 2.61507%<br>FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $196.13 | $15,383.97 |
| 02/26/09 | 1647 | MARY DUKETT<br>19619 HWY 113BIGELOW, AR 72016 | CLAIM 000026, PAYMENT 2.61500%<br>FIRST INTERIM DISTRIBUTION ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $235.35 | $15,148.62 |
| 02/26/09 | 1648 | NEVIN C. SCHOPF, JR.<br>154 WYNDMOOR ROADHAVERTOWN, PA 19083-3233 | CLAIM 000027, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $14,991.72 |

| | | | Page Subtotals: | | $0.00 | $902.18 | |

Exhibit 9

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1649 | EDWARD JAMES HALL C/O S.J. HALL, SURVIVOR TRUSTEE11552 RABAUL DRIVECYPRESS, CA 90640 | CLAIM 000028, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $14,677.92 |
| 02/26/09 | 1650 | WILLIAM R. GOETTLICH 415 MORASELEWISTOWN, MT 59457 | CLAIM 000029, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $14,521.02 |
| 02/26/09 | 1651 | CORNELIUS PLUG 1056 KILLARNEY DRIVEDYER, IN 46311 | CLAIM 000031, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $14,364.12 |
| 02/26/09 | 1652 | JOHN OR RUTH GALLAWAY 3501 WAGON WHEEL CIRCLEWICHITA FALLS, TX 76310 | CLAIM 000032, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $14,207.22 |
| 02/26/09 | 1653 | FRANK R. BOLLA 576 PAGE STREETSAN FRANCISCO, CA 94117 | CLAIM 000033, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $183.05 | $14,024.17 |

| | | | Page Subtotals: | | $0.00 | $967.55 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1654 | J.S. SANTI POLARIS EXPRESSPO BOX 3247SITKA, AK 99835 | CLAIM 000034, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $470.70 | $13,553.47 |
| 02/26/09 | 1655 | HAROLD SCHONHARDT 303 1/2 FREMONT AVENUESANDUSKY, OH 44870-1524 | CLAIM 000035, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $13,396.57 |
| 02/26/09 | 1656 | BESSIE BRUNO 2111 S. CABRILLO AVE.SAN PEDRO, CA 90731 | CLAIM 000036, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $13,082.77 |
| 02/26/09 | 1657 | DELMAR MEHRING 1004 W. 8TH GRAND ISLAND, NE 68801 | CLAIM 000037, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $12,925.87 |
| 02/26/09 | 1658 | PHIL QUINN 6598 BURKITT RD.ANTIOCH, TN 37013 | CLAIM 000038, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $313.80 | $12,612.07 |

Page Subtotals: $0.00   $1,412.10

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD    Exhibit 9

| Case No: 95-19539 | |
|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1659 | EVIE K GAUGER 4325 N. 38TH STMILWAUKEE, WI 53216-1727 | CLAIM 000043, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $12,455.17 |
| 02/26/09 | 1660 | PATRICK HEENAN, REV. 4108 LEROY AVENUEMEMPHIS, TN 38108 | CLAIM 000045, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $313.80 | $12,141.37 |
| 02/26/09 | 1661 | WILLIAM R. MAYO 1334 ROUTE 100TREXLERTOWN, PA 18087-0008 | CLAIM 000046, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $627.60 | $11,513.77 |
| 02/26/09 | 1662 | JOHN & DOROTHY MITCHELL 371 BISON RD DOVER, DE 19904 | CLAIM 000047, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $11,356.87 |
| 02/26/09 | 1663 | ANITA KENT 61-20 GRAND CENTRAL PKWY. #A-706 FOREST HILLS, NY 11375 | CLAIM 000048A, PAYMENT 2.61502% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $1,569.01 | $9,787.86 |

Page Subtotals:    $0.00    $2,824.21

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 394 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1664 | BETTY CROSSON, RONALD TYSON 2006 HYDE PARK DR.DETROIT, MI 48207 | CLAIM 000049, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $9,474.06 |
| 02/26/09 | 1665 | WALTER LEE JONES 2415 FM 315 S.SCHANDLER, TX 75758-8351 | CLAIM 000050, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $9,160.26 |
| 02/26/09 | 1666 | EVERGREEN PRODUCTIONS, INC ROBERT L. SCINTO, TRUSTEE21 OLD LOGGING RDRINGWOOD, NJ 07456 | CLAIM 000051, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $8,846.46 |
| 02/26/09 | 1667 | JOSEPH F. CICHOWSKY C/O DOROTHY CICHOWSKI2117 WADSWORTH BLVD., #B-8LAKEWOOD, CO 80214 | CLAIM 000054, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $8,532.66 |
| 02/26/09 | 1668 | GALE GAONA 303 BURNHAM RD OAK VIEW, CA 93022 | CLAIM 000055, PAYMENT 2.61507% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $159.65 | $8,373.01 |

Page Subtotals:    $0.00    $1,414.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1669 | JAMES LEE NORTON, JR 3812 ST. ANDREWS CHURCH ROADSANFORD, NC 27330 | CLAIM 000056, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $8,216.11 |
| 02/26/09 | 1670 | HARDWICK FAMILY LTD PARTNERSHIP C/O WAYNE HARDWICK6006 MR. BONNELL COVEAUSTIN, TX 78731 | CLAIM 000057, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $8,059.21 |
| 02/26/09 | 1671 | MICHAEL P. PERKINS JOHNNIE LOU PERKINS19 TONGUE RIVER ROADGILLETTE, WY 82718 | CLAIM 000058, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $7,902.31 |
| 02/26/09 | 1672 | NAPHTHALI L ALINSOD  PO BOX 9369 VICTORVILLE, CA 92392 | CLAIM 000060, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $7,745.41 |
| 02/26/09 | 1673 | MERTON G MERRY  6 WITCH LANE PLAISTOW, NH 03865 | CLAIM 000061, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $156.90 | $7,588.51 |

Page Subtotals:                    $0.00        $784.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9**

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1674 | JEAN LILENQUIST P.O. BOX 155NEWMAN LAKE, WA 99025 | CLAIM 000062, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2019 | 7100-000 | | $156.90 | $7,431.61 |
| 02/26/09 | 1675 | JACK MONROE NORTON 107 ELLESMERE DRIVE GREENVILLE, SC 29615 | CLAIM 000063, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $156.90 | $7,274.71 |
| 02/26/09 | 1676 | LEE SCHEMPER 2000 E. 6TH STREETSHELDON, IA 51201 | CLAIM 000064, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $7,117.81 |
| 02/26/09 | 1677 | PAUL B. BLALOCK JR. 4407 BROMLEY ROADGREENSBORO, NC 27406 | CLAIM 000065, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $6,960.91 |
| 02/26/09 | 1678 | SHARON CONOVER 6277 W. MARIPOSA ST.PHOENIX, AZ 85033 | CLAIM 000066, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $183.05 | $6,777.86 |

Page Subtotals:  $0.00  $810.65

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1679 | GLADYS M. BRIGHTMAN 40 USHER TERRACEBRISTOL, RI 02809 | CLAIM 000067, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $156.90 | $6,620.96 |
| 02/26/09 | 1680 | JOYCE DOUGLAS 839 LOCUST ST.GALESBURG, IL 61401 | CLAIM 000068, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-004 | | $156.90 | $6,464.06 |
| 02/26/09 | 1681 | MARGARET KYLE 764 SMITHSTONE RD.MARIETTA, GA 30067 | CLAIM 000069, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $6,307.16 |
| 02/26/09 | 1682 | WELBY JENSEN P.O. BOX 808KODIAK, AK 99615 | CLAIM 000070, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $6,150.26 |
| 02/26/09 | 1683 | LOCKE L. AND JEAN L. BAILEY 1028 DINSMORE RD.WINNETKA, IL 60093-2010 | CLAIM 000073, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $261.50 | $5,888.76 |

Page Subtotals: $0.00   $889.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1684 | NOREEN L. HOGG<br><br>1925 MEADOWBROOK RD.<br>JACKSON, MS 39211 | CLAIM 000075, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $5,574.96 |
| 02/26/09 | 1685 | KING CARMAN<br>BOX 1481DARLINGTON, SC 29540-1481 | CLAIM 000076, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $5,418.06 |
| 02/26/09 | 1686 | MICHAEL NIEDERMEIER<br>2361 DANIEL RD.WILLARD, OH 44890 | CLAIM 000078, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $235.35 | $5,182.71 |
| 02/26/09 | 1687 | ARTHUR F. CROTEAU, JR.<br>38 WOODLAND RDCHERRY VALLEY, MA 01611 | CLAIM 000079, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $5,025.81 |
| 02/26/09 | 1688 | MICHAEL J. INGRAM<br>124 QUAIL VALLEY COURTSANFORD, NC 27332 | CLAIM 000080, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $4,868.91 |

Page Subtotals:                     $0.00        $1,019.85

Page: 337

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1689 | ROSCOE GARRETT 253 RED VALLEY CIRCLEREMLAP, AL 35133 | CLAIM 000081, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $392.25 | $4,476.66 |
| 02/26/09 | 1690 | TREVA A. UHLER P.O. BOX 692ALEXANDRIA, VA 22313-0692 | CLAIM 000083, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $627.60 | $3,849.06 |
| 02/26/09 | 1691 | WILLIAM & KIM FARLEY 1 COPELAND BROOK ROADCHARLESTOWN, NH 03603-7303 | CLAIM 000086, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $3,692.16 |
| 02/26/09 | 1692 | DAVID GRIMES PO BOX 2324SHALLOTTE, NC 28459 | CLAIM 000087, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $3,535.26 |
| 02/26/09 | 1693 | SAM BOROCKI 226 LITTLE DRY CREEK ROADPULASKI, TN 38478-8610 | CLAIM 000088, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $3,378.36 |

Page Subtotals: $0.00 $1,490.55

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1694 | GONZALO ALARCON<br><br>194 SEATON RD APT2<br>STAMFORD, CT 06902 | CLAIM 000089, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $3,221.46 |
| 02/26/09 | 1695 | NEDRA F. PATTON<br>9583 BICKLEY DRIVEHUNTINGTON BEACH, CA 92646 | CLAIM 000092, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $3,064.56 |
| 02/26/09 | 1696 | WILLIAM J. THEROUX<br>4823 WILLIAMSBURG GLADEWILLIAMSBURG, VA 23185 | CLAIM 000093, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $2,750.76 |
| 02/26/09 | 1697 | RICK L BLEDSOE<br>P.O. BOX 1 , HWY 66WHITMIRE, SC 29178 | CLAIM 000094, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $2,436.96 |
| 02/26/09 | 1698 | TERRY WOITH<br>P.O. BOX 24PETERSBURG, IL 62675 | CLAIM 000096, PAYMENT 2.61500%<br>FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $2,280.06 |

Page Subtotals:    $0.00    $1,098.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1699 | STANTON BENSON & DEIDRE BENSON 4617 VERA CRUZ ROADCENTER VALLEY, PA18034 | CLAIM 000097, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $392.25 | $1,887.81 |
| 02/26/09 | 1700 | SPINALE FAMILY TRUST DOMINIC C. & GERALDINE SPINALE, TRST 4445 ROCK ISLAND DRIVE ANTIOCH, CA 94509 | CLAIM 000098, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $1,730.91 |
| 02/26/09 | 1701 | AMY L. GRAVES 1843 SE 17TH ST., APT. AFORT LAUDERDALE, FL 33316 | CLAIM 000099, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $1,574.01 |
| 02/26/09 | 1702 | CORRINE OVERCASH 542 VANDERBILT AVENUE VIRGINIA BEACH, VA 23451 | CLAIM 000100, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $1,417.11 |
| 02/26/09 | 1703 | BYRON & ROSWITHA HARDING 6926 E. MONTECITO AVENUESCOTTSDALE, ZA 85251 | CLAIM 000103, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $1,103.31 |

| | | | Page Subtotals: | | $0.00 | $1,176.75 | |

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 402 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | 1704 | ONA MARIE SIEBERT C/O CHARLES R. MEDEIROS, EXECUTOR3020 85TH AVENUEJAMESTOWN, ND 58401-9628 | CLAIM 000107, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $946.41 |
| 02/26/09 | 1705 | SAM I. ROSSON, JR. 840 CENTRAL PARKWAY EAST, SUITE 120PLANO, TX 75074-5569 | CLAIM 000108, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $470.70 | $475.71 |
| 02/26/09 | 1706 | WILLIAM A. MONEY TRUST 9583 BICKLEY DRIVEHUNTINGTON BEACH, CA 92646 | CLAIM 000111, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $161.91 |
| 02/26/09 | 1707 | JIM RHODES 14 BRIDGESTONE DRIVECONWAY, AR 72032-9051 | CLAIM 000112, PAYMENT 2.61517% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.91 | $5.00 |
| 05/04/09 | 1664 | Reverses Check # 1664 | CLAIM 000049, PAYMENT 2.61500% UNCASHED | 7100-000 | | ($313.80) | $318.80 |
| 05/04/09 | 1708 | BETTY CROSSON, RONALD TYSON 2006 HYDE PARK DR.DETROIT, MI 48207 | CLAIM 000049, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $313.80 | $5.00 |
| 06/05/09 | 1339 | Reverses Check # 1339 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $161.90 |

Page Subtotals:   $0.00   $941.41

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 402 of 459

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | | | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America | | | | |
| PARTNERS | | Account Number/CD#: XXXXXX0357 | | | | |
| | | GENERAL ACCOUNT | | | | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | | | | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/09 | 1709 | SAVA KAZANTZIS 59 GRAND AVENUERUTHERFORD, NJ 07070 | General Unsecured 726(a)(2) REPLACES CHECK # 1339 - ISSUED 2/26/09 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $5.00 |
| 06/17/09 | 1058 | Reverses Check # 1058 | CLAIM 000044, PAYMENT 100.00000% RETURNED | 6990-000 | | ($1,087.96) | $1,092.96 |
| 06/17/09 | 1063 | Reverses Check # 1063 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($326.88) | $1,419.84 |
| 06/17/09 | 1067 | Reverses Check # 1067 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($261.50) | $1,681.34 |
| 06/17/09 | 1069 | Reverses Check # 1069 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $1,838.24 |
| 06/17/09 | 1076 | Reverses Check # 1076 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $1,995.14 |
| 06/17/09 | 1077 | Reverses Check # 1077 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $2,152.04 |
| 06/17/09 | 1097 | Reverses Check # 1097 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $2,308.94 |
| 06/17/09 | 1102 | Reverses Check # 1102 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $2,465.84 |
| 06/17/09 | 1104 | Reverses Check # 1104 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $2,622.74 |
| 06/17/09 | 1112 | Reverses Check # 1112 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $2,936.54 |
| 06/17/09 | 1121 | Reverses Check # 1121 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $3,093.44 |
| 06/17/09 | 1126 | Reverses Check # 1126 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $3,250.34 |
| 06/17/09 | 1128 | Reverses Check # 1128 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $3,407.24 |
| 06/17/09 | 1130 | Reverses Check # 1130 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $3,721.04 |

| | | Page Subtotals: | | | $0.00 | ($3,559.14) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1133 | Reverses Check # 1133 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $3,877.94 |
| 06/17/09 | 1135 | Reverses Check # 1135 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $4,034.84 |
| 06/17/09 | 1146 | Reverses Check # 1146 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $4,191.74 |
| 06/17/09 | 1157 | Reverses Check # 1157 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $4,348.64 |
| 06/17/09 | 1158 | Reverses Check # 1158 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $4,662.44 |
| 06/17/09 | 1163 | Reverses Check # 1163 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $4,740.89 |
| 06/17/09 | 1174 | Reverses Check # 1174 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($183.05) | $4,923.94 |
| 06/17/09 | 1176 | Reverses Check # 1176 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $5,080.84 |
| 06/17/09 | 1179 | Reverses Check # 1179 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $5,237.74 |
| 06/17/09 | 1183 | Reverses Check # 1183 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $5,551.54 |
| 06/17/09 | 1184 | Reverses Check # 1184 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $5,708.44 |
| 06/17/09 | 1185 | Reverses Check # 1185 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $6,022.24 |
| 06/17/09 | 1196 | Reverses Check # 1196 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $6,179.14 |
| 06/17/09 | 1198 | Reverses Check # 1198 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $6,492.94 |
| 06/17/09 | 1202 | Reverses Check # 1202 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $6,649.84 |
| 06/17/09 | 1206 | Reverses Check # 1206 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $6,806.74 |
| 06/17/09 | 1212 | Reverses Check # 1212 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $6,963.64 |

Page Subtotals:                    $0.00          ($3,242.60)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1213 | Reverses Check # 1213 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $7,120.54 |
| 06/17/09 | 1215 | Reverses Check # 1215 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $7,277.44 |
| 06/17/09 | 1218 | Reverses Check # 1218 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($209.20) | $7,486.64 |
| 06/17/09 | 1221 | Reverses Check # 1221 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $7,565.09 |
| 06/17/09 | 1227 | Reverses Check # 1227 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $7,721.99 |
| 06/17/09 | 1231 | Reverses Check # 1231 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $7,878.89 |
| 06/17/09 | 1234 | Reverses Check # 1234 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $8,035.79 |
| 06/17/09 | 1233 | Reverses Check # 1233 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $8,192.69 |
| 06/17/09 | 1236 | Reverses Check # 1236 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($784.50) | $8,977.19 |
| 06/17/09 | 1242 | Reverses Check # 1242 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $9,055.64 |
| 06/17/09 | 1243 | Reverses Check # 1243 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $9,134.09 |
| 06/17/09 | 1249 | Reverses Check # 1249 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $9,290.99 |
| 06/17/09 | 1259 | Reverses Check # 1259 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $9,447.89 |
| 06/17/09 | 1261 | Reverses Check # 1261 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($470.70) | $9,918.59 |
| 06/17/09 | 1265 | Reverses Check # 1265 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $10,075.49 |
| 06/17/09 | 1266 | Reverses Check # 1266 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $10,232.39 |
| 06/17/09 | 1269 | Reverses Check # 1269 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($235.35) | $10,467.74 |

Page Subtotals:                    $0.00          ($3,504.10)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1273 | Reverses Check # 1273 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $10,781.54 |
| 06/17/09 | 1285 | Reverses Check # 1285 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $10,938.44 |
| 06/17/09 | 1290 | Reverses Check # 1290 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $11,095.34 |
| 06/17/09 | 1291 | Reverses Check # 1291 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $11,252.24 |
| 06/17/09 | 1295 | Reverses Check # 1295 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $11,566.04 |
| 06/17/09 | 1302 | Reverses Check # 1302 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $11,722.94 |
| 06/17/09 | 1304 | Reverses Check # 1304 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $12,036.74 |
| 06/17/09 | 1313 | Reverses Check # 1313 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($235.35) | $12,272.09 |
| 06/17/09 | 1314 | Reverses Check # 1314 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $12,350.54 |
| 06/17/09 | 1316 | Reverses Check # 1316 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.91) | $12,507.45 |
| 06/17/09 | 1317 | Reverses Check # 1317 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $12,664.35 |
| 06/17/09 | 1318 | Reverses Check # 1318 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($653.75) | $13,318.10 |
| 06/17/09 | 1319 | Reverses Check # 1319 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $13,475.00 |
| 06/17/09 | 1322 | Reverses Check # 1322 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $13,631.90 |
| 06/17/09 | 1334 | Reverses Check # 1334 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $13,788.80 |
| 06/17/09 | 1336 | Reverses Check # 1336 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $14,102.60 |
| 06/17/09 | 1365 | Reverses Check # 1365 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $14,416.40 |

Page Subtotals:   $0.00   ($3,948.66)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1371 | Reverses Check # 1371 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $14,573.30 |
| 06/17/09 | 1388 | Reverses Check # 1388 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.81) | $14,887.11 |
| 06/17/09 | 1390 | Reverses Check # 1390 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $15,044.01 |
| 06/17/09 | 1410 | Reverses Check # 1410 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $15,200.91 |
| 06/17/09 | 1412 | Reverses Check # 1412 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $15,357.81 |
| 06/17/09 | 1418 | Reverses Check # 1418 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($784.50) | $16,142.31 |
| 06/17/09 | 1420 | Reverses Check # 1420 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $16,299.21 |
| 06/17/09 | 1433 | Reverses Check # 1433 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $16,456.11 |
| 06/17/09 | 1435 | Reverses Check # 1435 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $16,613.01 |
| 06/17/09 | 1438 | Reverses Check # 1438 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $16,926.81 |
| 06/17/09 | 1449 | Reverses Check # 1449 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $17,083.71 |
| 06/17/09 | 1436 | Reverses Check # 1436 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($627.60) | $17,711.31 |
| 06/17/09 | 1444 | Reverses Check # 1444 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($470.70) | $18,182.01 |
| 06/17/09 | 1458 | Reverses Check # 1458 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $18,338.91 |
| 06/17/09 | 1459 | Reverses Check # 1459 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($470.70) | $18,809.61 |
| 06/17/09 | 1461 | Reverses Check # 1461 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $18,966.51 |
| 06/17/09 | 1463 | Reverses Check # 1463 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $19,123.41 |

| Page Subtotals: | $0.00 | ($4,707.01) |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1464 | Reverses Check # 1464 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $19,280.31 |
| 06/17/09 | 1473 | Reverses Check # 1473 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $19,437.21 |
| 06/17/09 | 1475 | Reverses Check # 1475 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $19,594.11 |
| 06/17/09 | 1486 | Reverses Check # 1486 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.81) | $19,907.92 |
| 06/17/09 | 1488 | Reverses Check # 1488 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $20,064.82 |
| 06/17/09 | 1490 | Reverses Check # 1490 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $20,221.72 |
| 06/17/09 | 1491 | Reverses Check # 1491 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $20,378.62 |
| 06/17/09 | 1494 | Reverses Check # 1494 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($559.61) | $20,938.23 |
| 06/17/09 | 1495 | Reverses Check # 1495 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $21,095.13 |
| 06/17/09 | 1499 | Reverses Check # 1499 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($91.53) | $21,186.66 |
| 06/17/09 | 1501 | Reverses Check # 1501 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($326.88) | $21,513.54 |
| 06/17/09 | 1500 | Reverses Check # 1500 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($26.15) | $21,539.69 |
| 06/17/09 | 1502 | Reverses Check # 1502 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($26.15) | $21,565.84 |
| 06/17/09 | 1503 | Reverses Check # 1503 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($470.70) | $22,036.54 |
| 06/17/09 | 1504 | Reverses Check # 1504 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $22,193.44 |
| 06/17/09 | 1508 | Reverses Check # 1508 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($470.70) | $22,664.14 |
| 06/17/09 | 1516 | Reverses Check # 1516 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $22,821.04 |

Page Subtotals:    $0.00    ($3,697.63)

Case 1:95-bk-19539-GM    Doc 710    Filed 12/27/19    Entered 12/27/19 15:42:21    Desc
Main Document    Page 409 of 459

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539                                                                 Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: IVDS INTERACTIVE ACQUISITION                                           Bank Name: Bank of America
PARTNERS                                                                          Account Number/CD#: XXXXXX0357
                                                                                  GENERAL ACCOUNT
Taxpayer ID No: XX-XXX2115                                                         Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 12/10/2019                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1519 | Reverses Check # 1519 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $22,977.94 |
| 06/17/09 | 1523 | Reverses Check # 1523 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,134.84 |
| 06/17/09 | 1525 | Reverses Check # 1525 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,291.74 |
| 06/17/09 | 1531 | Reverses Check # 1531 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,448.64 |
| 06/17/09 | 1545 | Reverses Check # 1545 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,605.54 |
| 06/17/09 | 1550 | Reverses Check # 1550 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,762.44 |
| 06/17/09 | 1552 | Reverses Check # 1552 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $23,919.34 |
| 06/17/09 | 1557 | Reverses Check # 1557 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($209.20) | $24,128.54 |
| 06/17/09 | 1558 | Reverses Check # 1558 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $24,285.44 |
| 06/17/09 | 1561 | Reverses Check # 1561 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($627.60) | $24,913.04 |
| 06/17/09 | 1580 | Reverses Check # 1580 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $24,991.49 |
| 06/17/09 | 1581 | Reverses Check # 1581 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $25,148.39 |
| 06/17/09 | 1585 | Reverses Check # 1585 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $25,305.29 |
| 06/17/09 | 1588 | Reverses Check # 1588 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $25,462.19 |
| 06/17/09 | 1590 | Reverses Check # 1590 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($78.45) | $25,540.64 |
| 06/17/09 | 1591 | Reverses Check # 1591 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($287.65) | $25,828.29 |
| 06/17/09 | 1601 | Reverses Check # 1601 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $25,985.19 |

Page Subtotals:                                                                                        $0.00        ($3,164.15)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1608 | Reverses Check # 1608 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $26,142.09 |
| 06/17/09 | 1614 | Reverses Check # 1614 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $26,298.99 |
| 06/17/09 | 1620 | Reverses Check # 1620 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($130.75) | $26,429.74 |
| 06/17/09 | 1621 | Reverses Check # 1621 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($313.80) | $26,743.54 |
| 06/17/09 | 1623 | Reverses Check # 1623 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($156.90) | $26,900.44 |
| 06/17/09 | 1626 | Reverses Check # 1626 | General Unsecured 726(a)(2) RETURNED | 7100-000 | | ($209.20) | $27,109.64 |
| 06/17/09 | 1632 | Reverses Check # 1632 | CLAIM 000007, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $27,266.54 |
| 06/17/09 | 1641 | Reverses Check # 1641 | CLAIM 000017, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $27,423.44 |
| 06/17/09 | 1650 | Reverses Check # 1650 | CLAIM 000029, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $27,580.34 |
| 06/17/09 | 1654 | Reverses Check # 1654 | CLAIM 000034, PAYMENT 2.61500% RETURNED | 7100-000 | | ($470.70) | $28,051.04 |
| 06/17/09 | 1669 | Reverses Check # 1669 | CLAIM 000056, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,207.94 |
| 06/17/09 | 1671 | Reverses Check # 1671 | CLAIM 000058, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,364.84 |
| 06/17/09 | 1677 | Reverses Check # 1677 | CLAIM 000065, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,521.74 |
| 06/17/09 | 1701 | Reverses Check # 1701 | CLAIM 000099, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,678.64 |

| Page Subtotals: | $0.00 | ($2,693.45) |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1702 | Reverses Check # 1702 | CLAIM 000100, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,835.54 |
| 06/17/09 | 1704 | Reverses Check # 1704 | CLAIM 000107, PAYMENT 2.61500% RETURNED | 7100-000 | | ($156.90) | $28,992.44 |
| 06/17/09 | 1705 | Reverses Check # 1705 | CLAIM 000108, PAYMENT 2.61500% RETURNED | 7100-000 | | ($470.70) | $29,463.14 |
| 06/17/09 | 1707 | Reverses Check # 1707 | CLAIM 000112, PAYMENT 2.61517% RETURNED | 7100-000 | | ($156.91) | $29,620.05 |
| 06/17/09 | 1057 | Reverses Check # 1057 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 6990-004 | | ($55,342.01) | $84,962.06 |
| 06/17/09 | 1065 | Reverses Check # 1065 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $85,118.96 |
| 06/17/09 | 1066 | Reverses Check # 1066 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | ($313.80) | $85,432.76 |
| 06/17/09 | 1078 | Reverses Check # 1078 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $85,746.56 |
| 06/17/09 | 1079 | Reverses Check # 1079 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $85,903.46 |
| 06/17/09 | 1083 | Reverses Check # 1083 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $86,060.36 |
| 06/17/09 | 1088 | Reverses Check # 1088 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $86,217.26 |
| 06/17/09 | 1092 | Reverses Check # 1092 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $86,374.16 |
| 06/17/09 | 1094 | Reverses Check # 1094 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $86,687.96 |
| 06/17/09 | 1100 | Reverses Check # 1100 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $86,844.86 |
| 06/17/09 | 1101 | Reverses Check # 1101 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $87,001.76 |
| 06/17/09 | 1115 | Reverses Check # 1115 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $87,158.66 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($58,480.02) |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1141 | Reverses Check # 1141 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $87,472.46 |
| 06/17/09 | 1142 | Reverses Check # 1142 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($470.70) | $87,943.16 |
| 06/17/09 | 1149 | Reverses Check # 1149 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $88,100.06 |
| 06/17/09 | 1167 | Reverses Check # 1167 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $88,256.96 |
| 06/17/09 | 1186 | Reverses Check # 1186 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $88,413.86 |
| 06/17/09 | 1193 | Reverses Check # 1193 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $88,727.66 |
| 06/17/09 | 1201 | Reverses Check # 1201 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($78.45) | $88,806.11 |
| 06/17/09 | 1203 | Reverses Check # 1203 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $89,119.91 |
| 06/17/09 | 1209 | Reverses Check # 1209 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $89,276.81 |
| 06/17/09 | 1216 | Reverses Check # 1216 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $89,433.71 |
| 06/17/09 | 1230 | Reverses Check # 1230 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $89,590.61 |
| 06/17/09 | 1244 | Reverses Check # 1244 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $89,747.51 |
| 06/17/09 | 1245 | Reverses Check # 1245 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $89,904.41 |
| 06/17/09 | 1252 | Reverses Check # 1252 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $90,061.31 |
| 06/17/09 | 1257 | Reverses Check # 1257 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($235.35) | $90,296.66 |
| 06/17/09 | 1258 | Reverses Check # 1258 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $90,453.56 |
| 06/17/09 | 1260 | Reverses Check # 1260 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $90,610.46 |

Page Subtotals:                    $0.00          ($3,451.80)

Page: **351**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1272 | Reverses Check # 1272 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $90,767.36 |
| 06/17/09 | 1274 | Reverses Check # 1274 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $90,924.26 |
| 06/17/09 | 1279 | Reverses Check # 1279 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $91,081.16 |
| 06/17/09 | 1286 | Reverses Check # 1286 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $91,238.06 |
| 06/17/09 | 1287 | Reverses Check # 1287 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.91) | $91,394.97 |
| 06/17/09 | 1292 | Reverses Check # 1292 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($392.25) | $91,787.22 |
| 06/17/09 | 1308 | Reverses Check # 1308 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $91,944.12 |
| 06/17/09 | 1325 | Reverses Check # 1325 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $92,101.02 |
| 06/17/09 | 1332 | Reverses Check # 1332 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $92,414.82 |
| 06/17/09 | 1335 | Reverses Check # 1335 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($784.50) | $93,199.32 |
| 06/17/09 | 1346 | Reverses Check # 1346 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $93,356.22 |
| 06/17/09 | 1347 | Reverses Check # 1347 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($78.45) | $93,434.67 |
| 06/17/09 | 1348 | Reverses Check # 1348 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $93,591.57 |
| 06/17/09 | 1356 | Reverses Check # 1356 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $93,748.47 |
| 06/17/09 | 1357 | Reverses Check # 1357 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $93,905.37 |
| 06/17/09 | 1358 | Reverses Check # 1358 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $94,062.27 |
| 06/17/09 | 1359 | Reverses Check # 1359 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($784.50) | $94,846.77 |

Page Subtotals:                    $0.00         ($4,236.31)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9**

Bank Name: Bank of America

Account Number/CD#:  XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1360 | Reverses Check # 1360 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,003.67 |
| 06/17/09 | 1378 | Reverses Check # 1378 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,160.57 |
| 06/17/09 | 1384 | Reverses Check # 1384 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,317.47 |
| 06/17/09 | 1385 | Reverses Check # 1385 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,474.37 |
| 06/17/09 | 1389 | Reverses Check # 1389 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,631.27 |
| 06/17/09 | 1391 | Reverses Check # 1391 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $95,788.17 |
| 06/17/09 | 1397 | Reverses Check # 1397 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($431.48) | $96,219.65 |
| 06/17/09 | 1409 | Reverses Check # 1409 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $96,376.55 |
| 06/17/09 | 1413 | Reverses Check # 1413 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $96,533.45 |
| 06/17/09 | 1414 | Reverses Check # 1414 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $96,847.25 |
| 06/17/09 | 1424 | Reverses Check # 1424 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($470.70) | $97,317.95 |
| 06/17/09 | 1430 | Reverses Check # 1430 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $97,474.85 |
| 06/17/09 | 1443 | Reverses Check # 1443 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $97,631.75 |
| 06/17/09 | 1445 | Reverses Check # 1445 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $97,788.65 |
| 06/17/09 | 1447 | Reverses Check # 1447 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($209.20) | $97,997.85 |
| 06/17/09 | 1462 | Reverses Check # 1462 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($261.50) | $98,259.35 |
| 06/17/09 | 1471 | Reverses Check # 1471 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $98,416.25 |

Page Subtotals:    $0.00    ($3,569.48)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1477 | Reverses Check # 1477 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $98,573.15 |
| 06/17/09 | 1492 | Reverses Check # 1492 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $98,886.95 |
| 06/17/09 | 1497 | Reverses Check # 1497 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $99,043.85 |
| 06/17/09 | 1505 | Reverses Check # 1505 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $99,200.75 |
| 06/17/09 | 1513 | Reverses Check # 1513 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($209.20) | $99,409.95 |
| 06/17/09 | 1527 | Reverses Check # 1527 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $99,566.85 |
| 06/17/09 | 1532 | Reverses Check # 1532 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($1,046.00) | $100,612.85 |
| 06/17/09 | 1541 | Reverses Check # 1541 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $100,769.75 |
| 06/17/09 | 1549 | Reverses Check # 1549 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $100,926.65 |
| 06/17/09 | 1554 | Reverses Check # 1554 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $101,240.45 |
| 06/17/09 | 1562 | Reverses Check # 1562 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $101,397.35 |
| 06/17/09 | 1573 | Reverses Check # 1573 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($470.70) | $101,868.05 |
| 06/17/09 | 1583 | Reverses Check # 1583 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $102,024.95 |
| 06/17/09 | 1615 | Reverses Check # 1615 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $102,181.85 |
| 06/17/09 | 1618 | Reverses Check # 1618 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $102,338.75 |
| 06/17/09 | 1627 | Reverses Check # 1627 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $102,495.65 |
| 06/17/09 | 1634 | Reverses Check # 1634 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $102,652.55 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($4,236.30) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America | |
| PARTNERS | | Account Number/CD#: XXXXXX0357 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/09 | 1637 | Reverses Check # 1637 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($235.35) | $102,887.90 |
| 06/17/09 | 1658 | Reverses Check # 1658 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $103,201.70 |
| 06/17/09 | 1660 | Reverses Check # 1660 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($313.80) | $103,515.50 |
| 06/17/09 | 1673 | Reverses Check # 1673 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $103,672.40 |
| 06/17/09 | 1675 | Reverses Check # 1675 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $103,829.30 |
| 06/17/09 | 1679 | Reverses Check # 1679 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $103,986.20 |
| 06/17/09 | 1680 | Reverses Check # 1680 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | ($156.90) | $104,143.10 |
| 06/17/09 | | Transfer to Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN UNCASHED DIVIDENDS | 9999-000 | | $29,615.05 | $74,528.05 |
| 06/18/09 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $784.50 | | $75,312.55 |
| 06/18/09 | | Transfer to Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN UNCASHED DIVIDENDS - STOPPED PAYMENTS | 9999-000 | | $74,523.05 | $789.50 |
| 06/18/09 | 1710 | FRANCES M BRYANT (JORN) 1807 PADDOCK CTGRAYSLAKE, IL 60030-9319 | GENERAL UNSECURED CLAIM ORIGINAL CLAIM ALBERT T JORN, ESTATE 6/18/09 - TRANSFER OF CLAIM TO FRANCES BRYANT 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPALCES CHECK # 1335 DATED 02/26/09 | 7100-000 | | $784.50 | $5.00 |
| 08/21/09 | | Transfer from Acct # XXXXXX0551 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | $50.31 | | $55.31 |

Page Subtotals:   $834.81   $103,432.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/21/09 | | Reverses Transfer on 08/21/09 | TO PAY TRUSTEE BLANKET BOND PREMIUM INCORERCT AMOUNT | 9999-000 | ($50.31) | | $5.00 |
| 08/21/09 | | Transfer from Acct # XXXXXX0551 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | $50.33 | | $55.33 |
| 08/21/09 | 1711 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BLANKET BOND BOND # 016030866 TERM 01/04/09 - 01/04/10 PREMIUM INCREASE | 2300-000 | | $50.33 | $5.00 |
| 09/18/09 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.90 | | $161.90 |
| 09/18/09 | 1712 | SCOTT A. AND HARRY J. HEWEL TENANTS IN COMMON20221 S.W. 49TH CT.SOUTHWEST RANCHES, FL 3332 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACE CHECK # 1627 | 7100-000 | | $156.90 | $5.00 |
| 12/01/09 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN RICHARD JURMAN REPLACES CHECK # 1336 - ISSUED 2/26/09 | 9999-000 | $313.80 | | $318.80 |
| 12/01/09 | 1713 | RICHARD R. JURMAN 87 PLYMOUTH ROADPLAINVEIW, NY 11803 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1336 - ISSUED 2/26/09 | 7100-000 | | $313.80 | $5.00 |
| 01/28/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.90 | | $161.90 |
| 01/28/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.90 | | $318.80 |

UST Form 101-7-TDR (10/1/2010) *(Page: 417)*

Page Subtotals: $784.52   $521.03

Page: 356

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Bank of America

Account Number/CD#:  XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/10 | 1714 | NESTOR PARADIS 4354 ATWOOD DRIVEORLANDO, FL 32828 | General Unsecured 726(a)(2) 1/29/10 OLD ADDRESS P.O. BOX 1698 CAROLINA, PR 00984-1698 NEW ADDRESS 4354 ATWOOD DRIVE ORLANDO, FL 32828 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1443 | 7100-000 | | $156.90 | $161.90 |
| 01/28/10 | 1715 | ASHEVILLE CHIROPRACTIC CENTER PSPT DR. CHARLES PATTON, TRUSTEE116 ESTELLE PARK DRIVEASHVILLE, NC 28806-9098 | General Unsecured 726(a)(2) 1/29/10 OLD PAYEE ASHEVILLE CHIROPRACTIC CENTER PSPT NEW PAYEE MADELINE PATTON  2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACE CHECK 1079 | 7100-000 | | $156.90 | $5.00 |
| 02/03/10 | | Transfer from Acct # XXXXXX0551 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | $422.64 | | $427.64 |
| 02/03/10 | 1716 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BLANKET BOND TRUSTEE BOND PREMIUM BOND NUMBER 016030866 TERM 01/04/10 - 01/04/11 | 2300-000 | | $422.63 | $5.01 |
| 02/04/10 | | Transfer to Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $0.01 | $5.00 |

Page Subtotals:                                   $422.64          $736.44

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/10 | 1717 | OONAGH A. DE NEZZA 6009 SW 85TH STREETGAINESVILLE, FL 32608 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1179 | 7100-000 | | $156.90 | ($151.90) |
| 03/17/10 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN Money was transferred to MMA in error | 9999-000 | $156.90 | | $5.00 |
| 03/19/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $183.05 | | $188.05 |
| 03/19/10 | 1718 | WANDA M. DARDEN 3509 VANTAGE LANEAMARILLO, TX 79109 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1174 | 7100-000 | | $183.05 | $5.00 |
| 04/01/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN GEORGE O MCCALEP JR ORGINAL CHECK 1397 $431.48 | 9999-000 | $431.48 | | $436.48 |
| 04/01/10 | 1719 | GEORGE O. MC CALEP, JR. 4200 SANDY LAKE DRIFVELITHONIA, GA 30038 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1397 | 7100-000 | | $431.48 | $5.00 |

| | | | Page Subtotals: | | $771.43 | $771.43 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN 1ST INTERIM REPLACEMENT CHECKS $470.70 CARL J HAFNER - REPLACES CHECK #1261 $784.50 ALBERT T JORN ESTATE - REPLACES CHECK #1335 $470.70 J.S. SANTI - REPLACES CHECK #1654 $313.80 BETTY CROSSON, RONALD TYSON - REPLACES CHECK #1664 | 9999-000 | $2,039.70 | | $2,044.18 |
| 07/30/10 | 1720 | CARL J. HAFNER 2215 CLAWSON AVE # 209ROYAL OAK, MI 48073 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1261 - ISSUED 2/26/09 | 7100-000 | | $470.70 | $1,574.00 |
| 07/30/10 | 1721 | J.S. SANTI POLARIS EXPRESSPO BOX 3247SITKA, AK 99835 | CLAIM 000034, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 REPLACES CHECK # 1654 - ISSUED 2/26/09 | 7100-000 | | $470.70 | $1,103.30 |
| 07/30/10 | 1722 | BETTY CROSSON, RONALD TYSON 2006 HYDE PARK DR.DETROIT, MI 48207 | CLAIM 000049, PAYMENT 2.61500% FIRST INTERIM DISTRUBITON ON APPROVED CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 REPLACES CHECK # 1664 - ISSUED 2/26/09 | 7100-000 | | $313.80 | $789.50 |

| | | Page Subtotals: | | | $2,039.70 | $1,255.20 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 420)*

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 421 of 459

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
|---|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | Bank Name: Bank of America |  |
|  | | Account Number/CD#: XXXXXX0357 |  |
|  | | GENERAL ACCOUNT |  |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |  |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |  |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/10 | 1723 | ALBERT T. JORN, ESTATE C/O LINDA M AND JOHN A. JORN1 BOULDER RIDGE CTBOLINGBROOK, IL 60490 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES CHECK # 1335 - ISSUED 2/26/09 | 7100-000 | | $784.50 | $5.00 |
| 08/06/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN RE-ISSUE OF UNCASHED DIVIDEND CHECKS  RICHARD COLLINS $313.80 ALFONSO GENELLO $784.50 JANETTE BODEN, TRUST $313.80 | 9999-000 | $1,412.10 | | $1,417.10 |
| 08/06/10 | 1724 | JANETTE M. BODEN LIVING TRUST JANETTE M. BODEN, TRUSTEE622 LAKELAND HILLS DRGILLETTE, WY 82716 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1112 - ISSUED 02/26/09 | 7100-000 | | $313.80 | $1,103.30 |
| 08/06/10 | 1725 | RICHARD N. COLLINS 1667 DUNBAR ROADMADISON, OH 44057 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1158 - ISSUED 2/26/09 | 7100-000 | | $313.80 | $789.50 |

|  | Page Subtotals: | $1,412.10 | $1,412.10 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 421)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/10 | 1726 | ALFONSO G. GENELLO 500 MARIS GROVE WAY ROOM #129GLEN MILLS PA 19342 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1236 - ISSUED 2/26/09 | 7100-000 | | $784.50 | $5.00 |
| 08/18/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN CLAIM # 44 - GEORGE RUSCH $1087.96 GEORGE & SUSAN RUSCH $326.88 | 9999-000 | $1,414.84 | | $1,419.84 |
| 08/18/10 | 1727 | GEORGE W. AND SUSAN M. RUSCH 2116 23RD AVE S.ESCANABA, MI 49829 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1501 ISSUED 2/26/09 | 7100-000 | | $326.88 | $1,092.96 |
| 08/18/10 | 1728 | GEROGE W. RUSCH 2116 23RD AVE SESCANABA, MI 49829 | CLAIM 000044, PAYMENT 100.00000% ADMINISTRATIVE & PRIORITY CLAIMS PER AMENDED ORDER ENTERED 2/12/2009 REPLACES UNCASHED CHECK # 1508 ISSUED 2/26/09 | 6990-000 | | $1,087.96 | $5.00 |
| 09/13/10 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $5,000.00 | | $5,005.00 |
| 09/13/10 | 1729 | SILVER & DEBOSKEY, PC C/O THE SMITH MANSION1801 YORK STREETDENVER, CO 80206-1213ATTN : JOE L SILVER | 2ND ADVANCE FOR COLLECTION COSTS PER ORDER ENTERED 9/10/10 | 3992-330 | | $5,000.00 | $5.00 |

| | | | Page Subtotals: | | $6,414.84 | $7,199.34 | |
|---|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | *Exhibit 9* |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN AZU AJUDUA PCPT | 9999-000 | $209.20 | | $214.20 |
| 09/22/10 | 1730 | AZU AJUDUA PCPT 954 SEAVIEW DRIVEP O BOX 334MILL NECK, NY 11765 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1626 ISSUED 2/26/09 | 7100-000 | | $209.20 | $5.00 |
| 10/11/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN REPLACES UNCASHED CHECK # 1063 MORRIS B SJOBERG | 9999-000 | $326.88 | | $331.88 |
| 10/11/10 | 1731 | MORRIS BENJAMIN SJOBERG 163 NORTH B STREETTUSTIN, CA 92780 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1063 ISSUED 2/26/09 | 7100-000 | | $326.88 | $5.00 |
| 10/27/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN STEPHANIE AJUDUA, TRUSTEE | 9999-000 | $261.50 | | $266.50 |

| | | |
|---|---|---|
| Page Subtotals: | $797.58 | $536.08 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/10 | 1732 | STEPHANIE AJUDUA, TRUSTEE AJUDUA TRUST654 SEAVIEW DRIVEP O BOX 334MILL NECK, NY 11765 | General Unsecured 726(a)(2) OLD ADDRESS 11 WASH HOLLOW ROAD OYSTER BAY, NY11771  10/27 NEW ADDRESS 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 REPLACES UNCASHED CHECK # 1067 ISSUED 2/26/09 | 7100-000 | | $261.50 | $5.00 |
| 12/01/10 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $12,500.00 | | $12,505.00 |
| 12/01/10 | 1733 | SILVER & DEBOSKEY, PC C/O THE SMITH MANSION1801 YORK STREETDENVER, CO 80206-1213ATTN : JOE L SILVER | 3RD ADVANCE FOR COLLECTION COSTS PER ORDER ENTERED 11/22/10 | 3992-330 | | $12,500.00 | $5.00 |
| 01/28/11 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $327.48 | | $332.48 |
| 01/28/11 | 1734 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 1/4/11 - 1/4/12 PER LBR 2016-2(b)(1) | 2300-000 | | $327.48 | $5.00 |
| 04/15/11 | | Transfer from Acct # XXXXXX0611 | Transfer of Funds Per Kcenia FOR BONNIE SHORT AND MARIANE THORNE (REPLACES CHECK #1525) | 9999-000 | $156.90 | | $161.90 |
| 04/15/11 | 1735 | BONNIE SHORT AND MARIANE THORNE 2513 DOWNING ST SWWILSON, NC 27893 | General Unsecured 726(a)(2) 2.615% INTERIM DISTRIBUTION - GENERAL UNSECURED CLAIMS PER AMENDED ORDER ENTERED 02/12/09 | 7100-000 | | $156.90 | $5.00 |
| 10/27/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $10.00 | ($5.00) |

UST Form 101-7-TDR (10/1/2010) *(Page: 424)*

Page Subtotals: $12,984.38   $13,255.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | | |
|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Bank of America
Account Number/CD#: XXXXXX0357
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/11 | 4 | SILVER & DEBOSKY | TURNOVER OF COLLECTION PROCEEDS OF VICKERY JUDGMENT | 1241-000 | $100,000.00 | | $99,995.00 |
| 10/28/11 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | | $99,990.00 | $5.00 |
| 11/01/11 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $114,860.52 | | $114,865.52 |
| 11/01/11 | | Bank of America | REVERSAL OF BANK SERVICE FEE | 2600-002 | | ($10.00) | $114,875.52 |
| 11/01/11 | 1736 | DIAMOND, RICHARD K. 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067 | REIMBURSEMENT OF CHAPTER 7 INTERIM COSTS PER ORDER ENTERED 10/24/11 | 2200-000 | | $4,593.62 | $110,281.90 |
| 11/01/11 | 1737 | DANNING, GILL, DIAMOND & KOLLITZ 2029 CENTURY PARK EASTTHIRD FLOORLOS ANGELES, CA 90067-2904 | REIMBURSEMENT OF INTERIM COSTS OF GENERAL COUNSEL TO TRUSTEE PER ORDER ENTERED 10/24/11 | 3120-000 | | $25,671.31 | $84,610.59 |
| 11/01/11 | 1738 | GREEN, HASSON & JANKS 10990 WILSHIRE BOULEVARD16TH FLOORLOS ANGELES, CA 90034 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 10/24/11 | 3410-000 | | $51,641.59 | $32,969.00 |
| 11/01/11 | 1739 | GREEN, HASSON & JANKS 10990 WILSHIRE BOULEVARD16TH FLOORLOS ANGELES, CA 90034 | REIMBURSEMENT OF CHAPTER 7 INTERIM COSTS FOR ACCOUNTANTS FOR TRUSTEE PER ORDER ENTERED 10/24/11 | 3420-000 | | $3,954.00 | $29,015.00 |
| 11/01/11 | 1740 | SILVER & DEBOSKEY, APC THE SMITH MANSIONATTN: STEVEN W. KELLY, ESQ.1801 YORK STREETDENVER, CO 80206-1213 | CONTINGENCY FEE SPECIAL COLLECTION COUNSEL PER ORDER ENTERED 10/24/11 | 3991-320 | | $29,000.00 | $15.00 |
| 11/01/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $4.12 | $10.88 |
| 11/15/11 | 7 | PATTON BOGGS, LLP | INTEREST ON FUNDS HELD | 1290-000 | $242.58 | | $253.46 |
| 11/15/11 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | | $242.58 | $10.88 |

Page Subtotals: $215,103.10 $215,087.22

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America |
| PARTNERS | | Account Number/CD#: XXXXXX0357 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $10.00 | $0.88 |
| 12/19/11 | 4 | SILVER & DEBOSKEY, APC | TURNOVER OF JUDGMENT COLLECTION PROCEEDS | 1241-000 | $260,784.04 | | $260,784.92 |
| 12/19/11 | | Transfer to Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | | $260,774.92 | $10.00 |
| 12/21/11 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $60,388.83 | | $60,398.83 |
| 12/21/11 | 1741 | SILVER & DEBOSKEY, APC THE SMITH MANSIONATTN: STEVEN W. KELLY, ESQ.1801 YORK STREETDENVER, CO 80206-1213 | CONTINGENCY FEE SPECIAL COLLECTION COUNSEL PER ORDER ENTERED 10/24/11 | 3991-320 | | $60,388.83 | $10.00 |
| 12/23/11 | | Reverses Adjustment OUT on 12/16/11 | BANK SERVICE FEE TO CORRECT BANK SERVICE FEE ERRONEOUSLY POSTED ON 12/16/11 | 2600-000 | | ($10.00) | $20.00 |
| 12/23/11 | | BANK OF AMERICA | BANK SERVICE FEE - 11/30/11 | 2600-000 | | $18.51 | $1.49 |
| 01/03/12 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $41.65 | | $43.14 |
| 01/03/12 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $616.11 | | $659.25 |
| 01/03/12 | 1742 | Reverses Check # 1742 | TRUSTEE BOND PREMIUM | 2300-000 | | ($612.44) | $1,271.69 |
| 01/03/12 | | BANK OF AMERICA | BANK SERVICE FEE 12/30/11 | 2600-000 | | $34.63 | $1,237.06 |
| 01/03/12 | 1742 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM PER LBR 2016-2(b)(1) | 2300-000 | | $612.44 | $624.62 |
| 01/03/12 | 1743 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM PER LBR 2016-2(b)(1) | 2300-000 | | $614.62 | $10.00 |
| 01/04/12 | 1743 | Reverses Check # 1743 | TRUSTEE BOND PREMIUM | 2300-000 | | ($614.62) | $624.62 |
| | | | Page Subtotals: | | $321,830.63 | $321,216.89 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0357 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/12 | 1744 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM PER LBR 2016-2(b)(1) | 2300-000 | | $614.62 | $10.00 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.18 | $9.82 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.81 |
| 03/21/12 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $153.00 | | $162.81 |
| 03/21/12 | 1745 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CENTERP.O. BOX 409101OGDEN, UT 84409 | 2011 FORM 8804 EIN:59-3242115 PER LBR 2016-2(b)(2) | 2810-000 | | $128.00 | $34.81 |
| 03/21/12 | 1746 | OKLAHOMA TAX COMMISSION P.O. BOX 26930OKLAHOMA CITY, OK 73126-0930 | 2011 FORM BT-190 FEIN: 59-3242115 PER LBR 2016-2(b)(2) | 2820-000 | | $25.00 | $9.81 |
| 03/26/12 | | Transfer from Acct # XXXXXX0611 | Transfer of Funds Per Kcenia REISSUE OF CHECK #1634, 2/26/09, $156.90 - STOPPED 6/17/09 - SANDRA PETERS | 9999-000 | $156.90 | | $166.71 |
| 03/26/12 | 1747 | SANDRA PETERS 112 E. JERSEY AVENUEBRANDON, FL 33510 | CLAIM 000010, PAYMENT 2.61500% FIRST INTERIM DISTRIBUTION ON APPROVED  CLAIM PER AMENDED ORDER ENTERED 2/12/2009 | 7100-000 | | $156.90 | $9.81 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.09 | $9.72 |
| 04/02/12 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $45,863.36 | | $45,873.08 |
| 04/02/12 | 1748 | SILVER & DEBOSKEY, APC THE SMITH MANSIONATTN: STEVEN W. KELLY, ESQ.1801 YORK STREETDENVER, CO 80206-1213 | SPECIAL COLLECTION COUNSEL FEES PER ORDER ENTERED 3/30/12 | 3991-320 | | $42,632.40 | $3,240.68 |

| | | |
|---|---|---|
| Page Subtotals: | $46,173.26 | $43,557.20 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Bank of America

Account Number/CD#: XXXXXX0357

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/12 | 1749 | SILVER & DEBOSKEY, APC THE SMITH MANSIONATTN: STEVEN W. KELLY, ESQ.1801 YORK STREETDENVER, CO 80206-1213 | SPECIAL COLLECTION COUNSEL - REIMBURSEMENT OF INTERIM COSTS PER ORDER ENTERED 3/30/12 | 3992-330 | | $3,230.96 | $9.72 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $12.88 | ($3.16) |
| 05/01/12 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Kcenia | 9999-000 | $13.16 | | $10.00 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.98 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.97 |
| 08/01/12 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | $0.03 | | $10.00 |
| 08/29/12 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN ESTATE'S PORTION OF - BLANKET BOND INCREASE | 9999-000 | $63.28 | | $73.28 |
| 08/29/12 | 1750 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BLANKET BOND BOND INCREASE BOND # 016030866 TERM 01/04/2012 - 01/04/2013 | 2300-000 | | $63.28 | $10.00 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.02 | $9.98 |
| 09/04/12 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO COVER AUGUST 2012 BANK FEES | 9999-000 | $0.02 | | $10.00 |
| 09/12/12 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | $40,024.42 | | $40,034.42 |

Page Subtotals:   $40,100.91   $3,307.17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0357 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/12 | 1751 | SILVER & DEBOSKEY, APC RUBA M FORNO, ESQ1801 YORK STREETDENVER, CO 80206-1213 | SPECIAL COUNSEL TO TRUSTEE COSTS PER ORDER ENTERED 09-12-12 | 3992-000 | | $40,024.42 | $10.00 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $1.66 | $8.34 |
| 09/27/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $8.34 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,513,171.73 | $2,513,171.73 |
| Less: Bank Transfers/CD's | $2,027,099.11 | $1,488,524.18 |
| Subtotal | $486,072.62 | $1,024,647.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $486,072.62 | $1,024,647.55 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $40,034.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | **Exhibit 9** |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/01 | | TRANSFER FROM ACCT#1891596437 | Transfer amount from Acct# 1891596437 | 9999-000 | $20,373.31 | | $20,373.31 |
| 12/31/01 | INT | BANK OF AMERICA, N.A. | Interest earned for December at 1.5% APY | 1270-000 | $11.72 | | $20,385.03 |
| 01/31/02 | INT | BANK OF AMERICA, N.A. | Interest earned for January at 1.5% APY | 1270-000 | $25.99 | | $20,411.02 |
| 02/13/02 | | TRANSFER TO GENERAL ACCOUNT #375486 | Transfer: BOND NO. 016026394 TERM: 01/04/02 - 01/014/03 | 9999-000 | | $672.34 | $19,738.68 |
| 02/14/02 | | TRANSFER FROM GENERAL ACCOUNT #3754 | REVERSE BOND TRANSFER PER MELVIN | 9999-000 | $3,180.00 | | $22,918.68 |
| 02/14/02 | | TRANSFER TO GENERAL ACCOUNT #375486 | Transfer: BOND # 016026394 TERM: 01/04/02 - 01/04/03 | 9999-000 | | $2,503.94 | $20,414.74 |
| 02/28/02 | INT | BANK OF AMERICA, N.A. | Interest earned for February at 1.5% APY | 1270-000 | $23.47 | | $20,438.21 |
| 03/28/02 | | TRANSFER TO GENERAL ACCOUNT #375486 | Transfer: BOND # 016026394 TERM 01/04/02 - 01/04/03 | 9999-000 | | $795.57 | $19,642.64 |
| 03/29/02 | INT | BANK OF AMERICA, N.A. | Interest earned for March at 1.2% APY | 1270-000 | $21.41 | | $19,664.05 |
| 04/11/02 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $31,264.38 | | $50,928.43 |
| 04/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $39.97 | | $50,968.40 |
| 05/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $51.95 | | $51,020.35 |
| 06/28/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $50.32 | | $51,070.67 |
| 07/16/02 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $31,250.00 | | $82,320.67 |
| 07/17/02 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $16,385.98 | $65,934.69 |
| 07/25/02 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $45.76 | | $65,980.45 |

Page Subtotals: $86,338.28   $20,357.83

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/02 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $54.67 | $65,925.78 |
| 07/25/02 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $0.50 | $65,925.28 |
| 07/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $60.41 | | $65,985.69 |
| 08/05/02 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $4,456.24 | | $70,441.93 |
| 08/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $71.20 | | $70,513.13 |
| 09/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $69.55 | | $70,582.68 |
| 10/08/02 | | Transfer to Acct # XXXXXX4288 | Transfer of Funds Per Melvin | 9999-000 | | $50,000.00 | $20,582.68 |
| 10/25/02 | | Transfer from Acct # XXXXXX0357 | Bank Funds Transfer | 9999-000 | $31,250.00 | | $51,832.68 |
| 10/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $40.35 | | $51,873.03 |
| 11/29/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $51.16 | | $51,924.19 |
| 12/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $52.93 | | $51,977.12 |
| 01/22/03 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $31,250.00 | | $83,227.12 |
| 01/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $63.25 | | $83,290.37 |
| 02/27/03 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $1,032.74 | $82,257.63 |
| 02/28/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $76.60 | | $82,334.23 |
| 03/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $83.91 | | $82,418.14 |
| 04/03/03 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | $5.00 | | $82,423.14 |

| Page Subtotals: | $67,530.60 | $51,087.91 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Bank of America

Account Number/CD#:  XXXXXX0551

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/03 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $54,000.00 | $28,423.14 |
| 04/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $68.01 | | $28,491.15 |
| 05/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $12.10 | | $28,503.25 |
| 06/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $11.71 | | $28,514.96 |
| 07/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | $4.84 | | $28,519.80 |
| 08/29/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | $4.84 | | $28,524.64 |
| 09/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | $4.69 | | $28,529.33 |
| 10/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | $4.85 | | $28,534.18 |
| 11/28/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.200 | 1270-000 | $4.69 | | $28,538.87 |
| 12/12/03 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $5,927.88 | $22,610.99 |
| 12/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $2.15 | | $22,613.14 |
| 01/29/04 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin TO PAY BOND PREMIUM | 9999-000 | | $1,211.72 | $21,401.42 |
| 01/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $1.90 | | $21,403.32 |
| 02/27/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $1.70 | | $21,405.02 |
| 03/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $1.82 | | $21,406.84 |
| 04/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $1.75 | | $21,408.59 |
| 05/27/04 | | Transfer to Acct # XXXXXX4288 | Transfer of Funds Per Melvin | 9999-000 | | $20,000.00 | $1,408.59 |

Page Subtotals: $125.05   $81,139.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX0551

GENERAL - RESTRICTED

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $1.54 | | $1,410.13 |
| 06/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.12 | | $1,410.25 |
| 07/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.12 | | $1,410.37 |
| 08/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.12 | | $1,410.49 |
| 09/23/04 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin TO PAY BOND PREMIUM INCREASE | 9999-000 | | $221.45 | $1,189.04 |
| 09/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.11 | | $1,189.15 |
| 10/29/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.09 | | $1,189.24 |
| 11/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.10 | | $1,189.34 |
| 12/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.10 | | $1,189.44 |
| 01/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $0.10 | | $1,189.54 |
| 02/28/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.23 | | $1,189.77 |
| 03/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.25 | | $1,190.02 |
| 04/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.24 | | $1,190.26 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.26 | | $1,190.52 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.24 | | $1,190.76 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $0.25 | | $1,191.01 |

Page Subtotals:    $3.87    $221.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#:  XXXXXX0551 |
| | GENERAL - RESTRICTED |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/05 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO PAY ESTATE'S SHARE OF TRUSTEE'S BOND PREMIUM | 9999-000 | | $161.39 | $1,029.62 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.54 | | $1,030.16 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.51 | | $1,030.67 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.53 | | $1,031.20 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.51 | | $1,031.71 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.52 | | $1,032.23 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $0.53 | | $1,032.76 |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $0.74 | | $1,033.50 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $0.88 | | $1,034.38 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $0.84 | | $1,035.22 |
| 05/10/06 | | Transfer from Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN COMBINING MONEY MARKET ACCOUNTS | 9999-000 | $859,293.39 | | $860,328.61 |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $860.69 | | $861,189.30 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,415.65 | | $862,604.95 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,465.25 | | $864,070.20 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,467.74 | | $865,537.94 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,422.80 | | $866,960.74 |
| | | | Page Subtotals: | | $865,931.12 | $161.39 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Bank of America | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX0551 | | |
| | | | | GENERAL - RESTRICTED | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,472.65 | | $868,433.39 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,427.56 | | $869,860.95 |
| 12/14/06 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $195,491.44 | $674,369.51 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,284.76 | | $675,654.27 |
| 01/04/07 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO PAY ESTATE'S PORTION OF TRUSTEE'S BLANKET BOND | 9999-000 | | $797.79 | $674,856.48 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,146.47 | | $676,002.95 |
| 02/12/07 | | Transfer to Acct # XXXXXX0357 | Bank Funds Transfer | 9999-000 | | $425.05 | $675,577.90 |
| 02/12/07 | | Transfer to Acct # XXXXXX0357 | Bank Funds Transfer | 9999-000 | | $40.00 | $675,537.90 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,036.72 | | $676,574.62 |
| 03/23/07 | | Transfer from Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | $125.46 | | $676,700.08 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,149.30 | | $677,849.38 |
| 04/20/07 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $95.93 | $677,753.45 |
| 04/27/07 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $254.80 | $677,498.65 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,114.17 | | $678,612.82 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,152.71 | | $679,765.53 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,117.42 | | $680,882.95 |

Page Subtotals:                    $11,027.22      $197,105.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,156.58 | | $682,039.53 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,158.53 | | $683,198.06 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,123.06 | | $684,321.12 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $1,162.41 | | $685,483.53 |
| 11/16/07 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $186,389.47 | $499,094.06 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.700 | 1270-000 | $932.60 | | $500,026.66 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.700 | 1270-000 | $721.96 | | $500,748.62 |
| 01/08/08 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM | 9999-000 | | $773.61 | $499,975.01 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.700 | 1270-000 | $706.56 | | $500,681.57 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.700 | 1270-000 | $277.70 | | $500,959.27 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $277.85 | | $501,237.12 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $246.51 | | $501,483.63 |
| 05/08/08 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $7,661.52 | $493,822.11 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $209.86 | | $494,031.97 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $202.48 | | $494,234.45 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $209.31 | | $494,443.76 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $209.39 | | $494,653.15 |
| | | | Page Subtotals: | | $8,594.80 | $194,824.60 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $202.74 | | $494,855.89 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $179.82 | | $495,035.71 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.350 | 1270-000 | $143.36 | | $495,179.07 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | $86.19 | | $495,265.26 |
| 01/06/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $20,000.00 | $475,265.26 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $28.47 | | $475,293.73 |
| 02/04/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO PAY TRUSTEE BOND PREMIUM TERM 01/04/09 - 01/04/10 | 9999-000 | | $635.38 | $474,658.35 |
| 02/05/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK ADDITIONAL DECEMBER 2008 INTEREST DUE TO RATE CHANGE | 1270-000 | $50.62 | | $474,708.97 |
| 02/26/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $92,430.53 | $382,278.44 |
| 02/26/09 | | Transfer to Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN 2.61% DIVIDEND TO TERRY AND CLARE PALMA -ON HOLD | 9999-000 | | $156.60 | $382,121.84 |
| 02/26/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $157,412.87 | $224,708.97 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $27.49 | | $224,736.46 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $7.88 | | $224,744.34 |
| | | | Page Subtotals: | | $726.57 | $270,635.38 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | Bank Name: Bank of America | |
| PARTNERS | | Account Number/CD#: XXXXXX0551 | |
| | | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $14.78 | | $224,759.12 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $15.27 | | $224,774.39 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $14.78 | | $224,789.17 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $15.27 | | $224,804.44 |
| 08/21/09 | | Reverses Transfer on 08/21/09 | TO PAY TRUSTEE BLANKET BOND PREMIUM INCORERCT AMOUNT | 9999-000 | | ($50.31) | $224,854.75 |
| 08/21/09 | | Transfer to Acct # XXXXXX0357 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | | $50.31 | $224,804.44 |
| 08/21/09 | | Transfer to Acct # XXXXXX0357 | TO PAY TRUSTEE BLANKET BOND PREMIUM | 9999-000 | | $50.33 | $224,754.11 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $15.27 | | $224,769.38 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $14.78 | | $224,784.16 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $15.27 | | $224,799.43 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $14.78 | | $224,814.21 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $15.28 | | $224,829.49 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.82 | | $224,841.31 |
| 02/03/10 | | Transfer to Acct # XXXXXX0357 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | | $422.64 | $224,418.67 |
| 02/04/10 | | Transfer from Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | $0.01 | | $224,418.68 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $10.33 | | $224,429.01 |
| 03/16/10 | | Transfer from Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN | 9999-000 | $156.90 | | $224,585.91 |
| | | | Page Subtotals: | | $314.54 | $472.97 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | **Exhibit 9** |
| PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN Money was transferred to MMA in error | 9999-000 | | $156.90 | $224,429.01 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.44 | | $224,440.45 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.07 | | $224,451.52 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.43 | | $224,462.95 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.08 | | $224,474.03 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.43 | | $224,485.46 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.45 | | $224,496.91 |
| 09/13/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $5,000.00 | $219,496.91 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $10.92 | | $219,507.83 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $11.18 | | $219,519.01 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $10.83 | | $219,529.84 |
| 12/01/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $12,500.00 | $207,029.84 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $10.55 | | $207,040.39 |
| 01/28/11 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $327.48 | $206,712.91 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $10.55 | | $206,723.46 |
| 10/28/11 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | $99,990.00 | | $306,713.46 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $279.80 | $306,433.66 |
| | | | Page Subtotals: | | $100,111.93 | $18,264.18 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX0551 | |
| | GENERAL - RESTRICTED | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/11 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $114,860.52 | $191,573.14 |
| 11/15/11 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | $242.58 | | $191,815.72 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $236.35 | $191,579.37 |
| 12/19/11 | | Transfer from Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | $260,774.92 | | $452,354.29 |
| 12/21/11 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $60,388.83 | $391,965.46 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $339.98 | $391,625.48 |
| 01/03/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $41.65 | $391,583.83 |
| 01/03/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $616.11 | $390,967.72 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $512.83 | $390,454.89 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $464.07 | $389,990.82 |
| 03/21/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $153.00 | $389,837.82 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $479.43 | $389,358.39 |
| 04/02/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $45,863.36 | $343,495.03 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $440.17 | $343,054.86 |
| 05/01/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia | 9999-000 | | $13.16 | $343,041.70 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $435.83 | $342,605.87 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $407.20 | $342,198.67 |
| | | | Page Subtotals: | | $261,017.50 | $225,252.49 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539       Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Case Name: IVDS INTERACTIVE ACQUISITION       Bank Name: Bank of America

PARTNERS       Account Number/CD#: XXXXXX0551

      GENERAL - RESTRICTED

Taxpayer ID No: XX-XXX2115       Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 12/10/2019       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $448.79 | $341,749.88 |
| 08/01/12 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO COVER BANK FEES | 9999-000 | | $0.03 | $341,749.85 |
| 08/29/12 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN ESTATE'S PORTION OF - BLANKET BOND INCREASE | 9999-000 | | $63.28 | $341,686.57 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $434.18 | $341,252.39 |
| 09/04/12 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN TO COVER AUGUST 2012 BANK FEES | 9999-000 | | $0.02 | $341,252.37 |
| 09/04/12 | | Transfer to Acct # XXXXXX0611 | TRANSFER FUNDS PER MELVIN TO COVER BANKS FEES FROM OCTOBER 2011 - AUGUST 2012 (ADJUSTMENT FOR BANK FEES NEVER DONE) | 9999-000 | | $1,317.00 | $339,935.37 |
| 09/12/12 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $40,024.42 | $299,910.95 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $337.78 | $299,573.17 |
| 09/27/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $299,573.17 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,401,721.48 | $1,401,721.48 |
| Less: Bank Transfers/CD's | $1,373,657.95 | $1,396,905.07 |
| Subtotal | $28,063.53 | $4,816.41 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $28,063.53 | $4,816.41 |
| Page Subtotals: | $0.00 | $342,198.67 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 95-19539      Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    **Exhibit 9**

Case Name: IVDS INTERACTIVE ACQUISITION      Bank Name: Bank of America

PARTNERS      Account Number/CD#: XXXXXX4288

TIP ACCOUNT

Taxpayer ID No: XX-XXX2115      Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 12/10/2019      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/01 | | Transfer from Acct # XXXXXX0752 | Bank Funds Transfer | 9999-000 | $856,177.02 | | $856,177.02 |
| 12/31/01 | INT | BANK OF AMERICA, N.A. | Interest earned for December at 1.9% APY | 1270-000 | $267.44 | | $856,444.46 |
| 01/31/02 | INT | BANK OF AMERICA, N.A. | Interest earned for January at 1.9% APY | 1270-000 | $1,383.12 | | $857,827.58 |
| 02/28/02 | INT | BANK OF AMERICA, N.A. | Interest earned for February at 1.9% APY | 1270-000 | $1,251.19 | | $859,078.77 |
| 03/29/02 | INT | BANK OF AMERICA, N.A. | Interest earned for March at 1.9% APY | 1270-000 | $1,387.38 | | $860,466.15 |
| 04/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,132.29 | | $861,598.44 |
| 05/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,170.83 | | $862,769.27 |
| 06/28/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,134.60 | | $863,903.87 |
| 07/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,173.96 | | $865,077.83 |
| 08/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,175.56 | | $866,253.39 |
| 09/30/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,139.18 | | $867,392.57 |
| 10/08/02 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $50,000.00 | | $917,392.57 |
| 10/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,231.31 | | $918,623.88 |
| 11/29/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,208.04 | | $919,831.92 |
| 12/31/02 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.600 | 1270-000 | $1,249.97 | | $921,081.89 |
| 01/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $1,231.47 | | $922,313.36 |
| 02/28/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $849.03 | | $923,162.39 |

Page Subtotals:      $923,162.39      $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#:  XXXXXX4288

TIP ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $940.87 | | $924,103.26 |
| 04/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $911.44 | | $925,014.70 |
| 05/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $942.75 | | $925,957.45 |
| 06/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.850 | 1270-000 | $655.78 | | $926,613.23 |
| 07/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $493.77 | | $927,107.00 |
| 08/29/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $433.07 | | $927,540.07 |
| 09/30/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $419.30 | | $927,959.37 |
| 10/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $433.47 | | $928,392.84 |
| 11/28/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $419.68 | | $928,812.52 |
| 12/12/03 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $100,000.00 | $828,812.52 |
| 12/31/03 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $408.26 | | $829,220.78 |
| 01/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $386.32 | | $829,607.10 |
| 02/27/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | $302.60 | | $829,909.70 |
| 03/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | $316.32 | | $830,226.02 |
| 04/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | $306.23 | | $830,532.25 |
| 05/27/04 | | Transfer from Acct # XXXXXX0551 | Transfer of Funds Per Melvin | 9999-000 | $20,000.00 | | $850,532.25 |
| 05/28/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.450 | 1270-000 | $317.78 | | $850,850.03 |

Page Subtotals:  $27,687.64   $100,000.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539  
Case Name: IVDS INTERACTIVE ACQUISITION  
PARTNERS

Taxpayer ID No: XX-XXX2115  
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9  
Bank Name: Bank of America  
Account Number/CD#: XXXXXX4288  
TIP ACCOUNT  
Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $296.40 | | $851,146.43 |
| 07/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $288.36 | | $851,434.79 |
| 08/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $288.47 | | $851,723.26 |
| 09/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $279.25 | | $852,002.51 |
| 10/29/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $288.65 | | $852,291.16 |
| 11/30/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $279.44 | | $852,570.60 |
| 12/31/04 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $288.85 | | $852,859.45 |
| 01/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $289.69 | | $853,149.14 |
| 02/28/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $261.79 | | $853,410.93 |
| 03/02/05 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin TO PAY PRO-RATA SHARE O TRUSTEE'S BOND PREMIUM | 9999-000 | | $1,278.94 | $852,131.99 |
| 03/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $321.02 | | $852,453.01 |
| 04/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $385.35 | | $852,838.36 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $398.39 | | $853,236.75 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $385.71 | | $853,622.46 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $398.74 | | $854,021.20 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.550 | 1270-000 | $398.94 | | $854,420.14 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.900 | 1270-000 | $476.37 | | $854,896.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 444)*

Page Subtotals: $5,325.42   $1,278.94

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX4288 | |
| | TIP ACCOUNT | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.900 | 1270-000 | $653.47 | | $855,549.98 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.900 | 1270-000 | $632.87 | | $856,182.85 |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.900 | 1270-000 | $654.45 | | $856,837.30 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.900 | 1270-000 | $654.95 | | $857,492.25 |
| 02/13/06 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN CHAPTER 7 TRUSTEE BLANKET BOND PREMIUM 01/04/06 - 01/04/07 | 9999-000 | | $1,229.48 | $856,262.77 |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $774.62 | | $857,037.39 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 1.200 | 1270-000 | $873.47 | | $857,910.86 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | $958.97 | | $858,869.83 |
| 05/10/06 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $423.56 | | $859,293.39 |
| 05/10/06 | | Transfer to Acct # XXXXXX0357 | Final Posting Transfer COMBINING MONEY MARKET ACCOUNTS | 9999-000 | | $859,293.39 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $961,801.81 | $961,801.81 |
| Less: Bank Transfers/CD's | $926,177.02 | $961,801.81 |
| Subtotal | $35,624.79 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $35,624.79 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $5,626.36 | $860,522.87 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Bank of America

Account Number/CD#: XXXXXX8743

MALLACH SETTLEMENT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/02 | | TRANSFER FROM GENERAL ACCOUNT #3754 | TRANSFER FUNDS PER MELVIN | 9999-000 | $31,250.00 | | $31,250.00 |
| 03/29/02 | INT | BANK OF AMERICA, N.A. | Interest earned for March at 1.2% APY | 1270-000 | $4.10 | | $31,254.10 |
| 04/11/02 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $10.28 | | $31,264.38 |
| 04/11/02 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Melvin | 9999-000 | | $31,264.38 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $31,264.38 | $31,264.38 |
| Less: Bank Transfers/CD's | $31,250.00 | $31,264.38 |
| Subtotal | $14.38 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $14.38 | $0.00 |

Page Subtotals:                                   $31,264.38        $31,264.38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America |
| PARTNERS | Account Number/CD#: XXXXXX0611 |
| | GENERAL - UNCASHED 1ST DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/09 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN 2.61% DIVIDEND TO TERRY AND CLARE PALMA -ON HOLD | 9999-000 | $156.60 | | $156.60 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.040 | 1270-000 | $0.01 | | $156.61 |
| 06/17/09 | | Transfer from Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN UNCASHED DIVIDENDS | 9999-000 | $29,615.05 | | $29,771.66 |
| 06/18/09 | | Transfer from Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN UNCASHED DIVIDENDS - STOPPED PAYMENTS | 9999-000 | $74,523.05 | | $104,294.71 |
| 06/18/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $784.50 | $103,510.21 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $2.53 | | $103,512.74 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $7.03 | | $103,519.77 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $7.03 | | $103,526.80 |
| 09/18/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.90 | $103,369.90 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $6.80 | | $103,376.70 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $7.02 | | $103,383.72 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $6.80 | | $103,390.52 |
| 12/01/09 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN RICHARD JURMAN REPLACES CHECK # 1336 - ISSUED 2/26/09 | 9999-000 | | $313.80 | $103,076.72 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.080 | 1270-000 | $7.00 | | $103,083.72 |

Page Subtotals:                    $104,338.92          $1,255.20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 95-19539 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|---|
| Case Name: IVDS INTERACTIVE ACQUISITION | | | Bank Name: Bank of America |
| PARTNERS | | | Account Number/CD#: XXXXXX0611 |
| | | | GENERAL - UNCASHED 1ST DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.90 | $102,926.82 |
| 01/28/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.90 | $102,769.92 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.41 | | $102,775.33 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.73 | | $102,780.06 |
| 03/16/10 | | Transfer to Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $156.90 | $102,623.16 |
| 03/19/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $183.05 | $102,440.11 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.24 | | $102,445.35 |
| 04/01/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN GEORGE O MCCALEP JR ORGINAL CHECK 1397 $431.48 | 9999-000 | | $431.48 | $102,013.87 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.03 | | $102,018.90 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.20 | | $102,024.10 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.03 | | $102,029.13 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.19 | | $102,034.32 |

| | | | Page Subtotals: | | $35.83 | $1,085.23 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX0611 |
| | GENERAL - UNCASHED 1ST DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN 1ST INTERIM REPLACEMENT CHECKS  $470.70 CARL J HAFNER - REPLACES CHECK #1261 $784.50 ALBERT T JORN ESTATE - REPLACES CHECK #1335 $470.70 J.S. SANTI - REPLACES CHECK #1654 $313.80 BETTY CROSSON, RONALD TYSON - REPLACES CHECK #1664 | 9999-000 | | $2,039.70 | $99,994.62 |
| 08/06/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN RE-ISSUE OF UNCASHED DIVIDEND CHECKS  RICHARD COLLINS $313.80 ALFONSO GENELLO $784.50 JANETTE BODEN, TRUST $313.80 | 9999-000 | | $1,412.10 | $98,582.52 |
| 08/18/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN CLAIM # 44 - GEORGE RUSCH $1087.96 GEORGE & SUSAN RUSCH $326.88 | 9999-000 | | $1,414.84 | $97,167.68 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $5.01 | | $97,172.69 |
| 09/22/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN AZU AJUDUA PCPT | 9999-000 | | $209.20 | $96,963.49 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.79 | | $96,968.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 449)* | | | Page Subtotals: | | $9.80 | $5,075.84 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Bank of America | |
| PARTNERS | Account Number/CD#: XXXXXX0611 | |
| | GENERAL - UNCASHED 1ST DISTRIBUTION | |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN REPLACES UNCASHED CHECK # 1063 MORRIS B SJOBERG | 9999-000 | | $326.88 | $96,641.40 |
| 10/27/10 | | Transfer to Acct # XXXXXX0357 | TRANSFER FUNDS PER MELVIN STEPHANIE AJUDUA, TRUSTEE | 9999-000 | | $261.50 | $96,379.90 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.92 | | $96,384.82 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.76 | | $96,389.58 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.91 | | $96,394.49 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.060 | 1270-000 | $4.91 | | $96,399.40 |
| 04/15/11 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia FOR BONNIE SHORT AND MARIANE THORNE (REPLACES CHECK #1525) | 9999-000 | | $156.90 | $96,242.50 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $122.61 | $96,119.89 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $118.50 | $96,001.39 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $118.36 | $95,883.03 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $125.75 | $95,757.28 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $113.81 | $95,643.47 |
| 03/26/12 | | Transfer to Acct # XXXXXX0357 | Transfer of Funds Per Kcenia REISSUE OF CHECK #1634, 2/26/09, $156.90 - STOPPED 6/17/09 - SANDRA PETERS | 9999-000 | | $156.90 | $95,486.57 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $117.56 | $95,369.01 |

| | | |
|---|---|---|
| Page Subtotals: | $19.50 | $1,618.77 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115

For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Bank of America

Account Number/CD#: XXXXXX0611

GENERAL - UNCASHED 1ST DISTRIBUTION

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $121.17 | $95,247.84 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $121.01 | $95,126.83 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $113.06 | $95,013.77 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $124.61 | $94,889.16 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $120.56 | $94,768.60 |
| 09/04/12 | | Transfer from Acct # XXXXXX0551 | TRANSFER FUNDS PER MELVIN TO COVER BANKS FEES FROM OCTOBER 2011 - AUGUST 2012 (ADJUSMENT FOR BANK FEES NEVER DONE) | 9999-000 | $1,317.00 | | $96,085.60 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $102.22 | $95,983.38 |
| 09/27/12 | | Transfer to Acct # XXXXXX4606 | Bank Funds Transfer | 9999-000 | | $95,983.38 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $105,721.05 | $105,721.05 |
| Less: Bank Transfers/CD's | $105,611.70 | $104,301.83 |
| Subtotal | $109.35 | $1,419.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $109.35 | $1,419.22 |

Page Subtotals:   $1,317.00   $96,686.1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 95-19539 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
|---|---|---|---|---|

Case No: 95-19539

Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: COMERICA BANK
Account Number/CD#: XXXXXX0752
TCD 650750000000752
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/01 | | Transfer from Acct # XXXXXX9432 | DEBT TO OPEN TCD - IMPERIAL BANK | 9999-000 | $840,000.00 | | $840,000.00 |
| 07/18/01 | INT | IMPERIAL BANK | INTEREST EARNED ON TCD 4/09/01 - 7/08/01APY3.80%ROLLOVER FOR 90 DAYSMATURITY DATE 10/06/01 | 1270-000 | $7,980.00 | | $847,980.00 |
| 10/19/01 | INT | COMERICA BANK | INTEREST EARNED 7/08/01 - 10/06/01APY 2.5%ROLLOVER FOR 30 DAYS | 1270-000 | $5,299.87 | | $853,279.87 |
| 11/30/01 | INT | COMERICA BANK | INTEREST EARNED 10/05/01 - 11/5/01APY 1.25%ROLLOVER FOR 30DAYS - 12/5/01 | 1270-000 | $1,016.92 | | $854,296.79 |
| 12/21/01 | INT | COMERICA BANK | INTEREST EARNED | 1270-000 | $1,880.23 | | $856,177.02 |
| 12/21/01 | | Transfer to Acct # XXXXXX4288 | Bank Funds Transfer | 9999-000 | | $856,177.02 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $856,177.02 | $856,177.02 |
| Less: Bank Transfers/CD's | $840,000.00 | $856,177.02 |
| Subtotal | $16,177.02 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $16,177.02 | $0.00 |

| Page Subtotals: | $856,177.2 | $856,177.02 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: IVDS INTERACTIVE ACQUISITION PARTNERS | | | | Bank Name: Axos Bank | | |
| | | | | Account Number/CD#: XXXXXX0073 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/19 | | Transfer from Acct # xxxxxx5963 | Transfer of Funds | 9999-000 | $116,725.39 | | $116,725.39 |
| 06/06/19 | | JEFF CRAVEN ATTORNEY CLIENT TRUST ACCOUNT | INTEREST EARNED ON RETAINER | | $0.00 | | $116,725.39 |
| | | | Gross Receipts                    $352.60 | | | | |
| | | JEFF CRAVEN | EXPERT WITNESS              ($339.30) | 3991-000 | | | |
| | | JEFF CRAVEN | EXPERT WITNESS EXPENSES     ($13.30) | 3992-000 | | | |
| | 10 | | INTEREST EARNED ON CLIENT TRUST ACCOUNT HELD BY JEFF CRAVEN   $352.60 | 1290-000 | | | |
| 06/06/19 | 2001 | UNITED STATES BANKRUPTCY COURT 255 E. Temple Street Los Angeles, Ca 90012 | TURNOVER OF FUNDS PURSUANT TO LBR 3011 FIRST & SECOND DISTRIBUTIONS TO TERRY & CLAIRE PALMA | 7100-000 | | $301.15 | $116,424.24 |
| 10/02/19 | 2002 | UNITED STATES BANKRUPTCY COURT 255 E. Temple Street Los Angeles, Ca 90012 | MISCELLANEOUS COURT COSTS PER ORDER ENTERED 10/1/2019 | 2700-000 | | $300.00 | $116,124.24 |
| 10/02/19 | 2003 | UNITED STATES TRUSTEE UNITED STATES TRUSTEE PAYMENT CENTER PO BOX 6200-19 PORTLAND, OR 97228-6200 | QUARTERLY FEES PER ORDER ENTERED 10/1/19 | 2950-000 | | $250.00 | $115,874.24 |
| 10/02/19 | 2004 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOOR LOS ANGELES, CA 90024 ATTN: FARSHAD YASHAR | ACCOUNTANT FOR TRUSTEE - FINAL FEES PER ORDER ENTERED 10/1/19 | 3410-000 | | $47,019.00 | $68,855.24 |
| 10/02/19 | 2005 | GREEN HASSON & JANKS LLP 10990 WILSHIRE BLVD., 16TH FLOOR LOS ANGELES, CA 90024 | ACCOUNTANT FOR TRUSTEE- FINAL EXPENSES PER ORDER ENTERED 10/1/19 | 3420-000 | | $129.00 | $68,726.24 |

| | | | Page Subtotals: | | $116,725.39 | $47,999.15 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0073
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/19 | 2006 | SILVER & DEBOSKEY, APC S&D LAW 1290 BROADWAY, SUITE1650 DENVER, CO 80203 | COLLECTION AGENT FOR TRUSTEE'S FINAL EXPENSES PER ORDER ENTERED 10/1/19 | 3992-000 | | $15,770.22 | $52,956.02 |
| 10/02/19 | 2007 | RICHARD K DIAMOND TRUSTEE 1901 AVENUE OF THE STARS, SUITE 450 LOS ANGELES, CA 90067 | TRUSTEE FEES (FINAL) PER ORDER ENTERED 10/1/19 | 2100-000 | | $2,879.21 | $50,076.81 |
| 10/02/19 | 2008 | Richard K. Diamond (TR) 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | TRUSTEE EXPENSES -FINAL PER COURT ORDER ENTERED 10/1/19 | 2200-000 | | $6,161.01 | $43,915.80 |
| 10/02/19 | 2009 | DANNING GILL DIAMOND & KOLLITZ LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE - FINAL EXPENSES PER ORDER ENTERED 10/1/19 | 3120-000 | | $9,514.22 | $34,401.58 |
| 10/02/19 | 2010 | DANNING GILL DIAMOND & KOLLITZ LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE- FINAL FEES PER ORDER E: 10/1/19 | 3110-000 | | $34,401.58 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $116,725.39 | $116,725.39 |
| Less: Bank Transfers/CD's | $116,725.39 | $0.00 |
| Subtotal | $0.00 | $116,725.39 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $116,725.39 |

Page Subtotals:                    $0.00          $68,726.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 95-19539 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: IVDS INTERACTIVE ACQUISITION | | | | Bank Name: Axos Bank | | |
| PARTNERS | | | | Account Number/CD#: XXXXXX0081 | | |
| | | | | UNCASHED 1ST DISTRIBUTION | | |
| Taxpayer ID No: XX-XXX2115 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 12/10/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                    $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 95-19539
Case Name: IVDS INTERACTIVE ACQUISITION
PARTNERS

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0099
TARI VICKERYBELLO

Taxpayer ID No: XX-XXX2115
For Period Ending: 12/10/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 456)*

Page Subtotals:                $0.00          $0.00

Case 1:95-bk-19539-GM   Doc 710   Filed 12/27/19   Entered 12/27/19 15:42:21   Desc
Main Document   Page 457 of 459

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 95-19539 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: IVDS INTERACTIVE ACQUISITION | Bank Name: Axos Bank |
| PARTNERS | Account Number/CD#: XXXXXX0107 |
| | UNCASHED 2ND DISTRIBUTION |
| Taxpayer ID No: XX-XXX2115 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 12/10/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 457)*

Page Subtotals:                    $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0073 - GENERAL ACCOUNT | $0.00 | $116,725.39 | $0.00 |
| XXXXXX0081 - UNCASHED 1ST DISTRIBUTION | $0.00 | $0.00 | $0.00 |
| XXXXXX0099 - TARI VICKERYBELLO | $0.00 | $0.00 | $0.00 |
| XXXXXX0107 - UNCASHED 2ND DISTRIBUTION | $0.00 | $0.00 | $0.00 |
| XXXXXX0357 - GENERAL ACCOUNT | $486,072.62 | $1,024,647.55 | $0.00 |
| XXXXXX0551 - GENERAL - RESTRICTED | $28,063.53 | $4,816.41 | $0.00 |
| XXXXXX0611 - GENERAL - UNCASHED 1ST DISTRIBUTION | $109.35 | $1,419.22 | $0.00 |
| XXXXXX0752 - TCD 650750000000752 | $16,177.02 | $0.00 | $0.00 |
| XXXXXX2851 - SETTLEMENT ACCOUNT | $205.61 | $0.00 | $0.00 |
| XXXXXX2894 - SALE DEPOSIT ACCOUNT | $1,681.53 | $0.00 | $0.00 |
| XXXXXX2990 - FCC REFUND, IB30363795 | $108.49 | $0.00 | $0.00 |
| XXXXXX4288 - TIP ACCOUNT | $35,624.79 | $0.00 | $0.00 |
| XXXXXX4341 - GENERAL ACCOUNT | $259,257.67 | $370,182.32 | $0.00 |
| XXXXXX4598 - GENERAL - RESTRICTED | $0.00 | $0.00 | $0.00 |
| XXXXXX4606 - GENERAL - UNCASHED 1ST DISTRIBUTION | $0.00 | $189.23 | $0.00 |
| XXXXXX5082 - SECOND DISTRIBUTION | $0.00 | $94,512.37 | $0.00 |
| XXXXXX5116 - GENERAL TARI VICKERYBELLO | $0.00 | $0.00 | $0.00 |
| XXXXXX5124 - PREVOUSLY PIF CLAIMS | $0.00 | $0.00 | $0.00 |
| XXXXXX5603 - GENERAL - UNCASHED 2ND DISTRIBUTION | $0.00 | $0.00 | $0.00 |
| XXXXXX5963 - GENERAL ACCOUNT | $54,468.69 | $127,681.94 | $0.00 |
| XXXXXX5971 - UNCASHED 1ST DISTRIBUTION | $0.00 | $0.00 | $0.00 |
| XXXXXX5989 - TARI VICKERYBELLO | $0.00 | $0.00 | $0.00 |

Page Subtotals:                    $0.00          $0.00

| | | | |
|---|---|---|---|
| XXXXXX5997 - UNCASHED 2ND DISTRIBUTION | $0.00 | $0.00 | $0.00 |
| XXXXXX6437 - MONEY MARKET ACCOUNT, IB30322754 | $112,905.84 | $0.00 | $0.00 |
| XXXXXX8743 - MALLACH SETTLEMENT | $14.38 | $0.00 | $0.00 |
| XXXXXX9432 - GENERAL ACCOUNT, IB30111672 | $1,364,296.82 | $618,811.91 | $0.00 |
| | $2,358,986.34 | $2,358,986.34 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

Exhibit 9

| | |
|---|---|
| Total Allocation Receipts: | $51,706.84 |
| Total Net Deposits: | $2,358,986.34 |
| Total Gross Receipts: | $2,410,693.18 |

Page Subtotals:                    $0.00            $0.00